B1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>District of Oregon | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Graphic Arts Center Publishing Company** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**Lincoln & Allen Company, Haagen Acquisition Company** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Social Security or Individual-Taxpayer I.D. (ITIN)<br>No./Complete EIN (if more than one, state all):<br>**93-0654099** | Last four digits of Social Security or Individual-Taxpayer I.D. (ITIN)<br>No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**3019 NW Yeon Ave.**<br>**Portland, OR 97210**<br><br>ZIP CODE **97210-0000** | Street Address of Joint Debtor (No. & Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Multnomah** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |

Location of Principal Assets of Business Debtor (if different from street address above):
**3019 NW Yeon Ave, Portland, OR 97210 and 420 E. Cota Street, Santa Barbara, CA 93101**

**Type of Debtor**
(Form of Organization)
(Check one box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check **one** box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- [x] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box.)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (Applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000

Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [x] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $10 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Debts

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

**B1 (Official Form 1) (1/08)**        Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Graphic Arts Center Publishing Company** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.)

| Location<br>Where Filed: **District of Oregon** | Case Number:<br>**06-30868-tmb11** | Date Filed:<br>**4/07/06** |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet.)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)           Date |
|---|---|

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☒ No

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

    ☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

    ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

    ☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
*Check all applicable boxes.*

    ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

                 _____<br>
                  (Name of landlord that obtained judgment)

                  _____<br>
                  (Address of landlord)

    ☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

    ☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

    ☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l))..

B1 (Official Form 1) (1/08)                                                                                          Page 3

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Graphic Arts Center Publishing Company** |
|---|---|

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br><br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>    Signature of Debtor<br>X _____<br>    Signature of Joint Debtor<br><br>_____<br>    Telephone Number (If not represented by attorney)<br><br>_____<br>    Date | I declare under penalty of perjury that the information in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>    Signature of Foreign Representative<br><br>_____<br>    Printed Name of Foreign Representative<br><br>_____<br>    Date |
| **Signature of Attorney\***<br><br>X **/s/ Jeanette L. Thomas**<br>    Signature of Attorney for Debtor(s)<br>    **Jeanette L. Thomas, OSB No. 98042**<br>    Printed Name of Attorney for Debtor(s)<br>    **Perkins Coie LLP**<br>    Firm Name<br>    **1120 NW Couch, 10th Floor**<br>    **Portland, OR 97209**<br>    Address<br><br>    **503-727-2000 Fax: 503-727-2222**<br>    Telephone Number<br>    **November 13, 2009**<br>    Date<br><br>\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | **Signature of Non-Attorney Bankruptcy Petition Preparer**<br><br>I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official form 19 is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)<br><br>_____<br>Address<br>X _____<br><br>_____<br>Date |
| **Signature of Debtor (Corporation/Partnership)**<br>I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br>X **/s/ Charles M. Hopkins**<br>    Signature of Authorized Individual<br>    **Charles M. Hopkins**<br>    Printed Name of Authorized Individual<br>    **President**<br>    Title of Authorized Individual<br>    **November 13, 2009**<br>    Date | Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.* |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON

In re                                          )    Case No. _____

**Graphic Arts Center Publishing Company**     )

                                               )    **EXHIBIT "C-1"**

                                               )

                                               )    [NOTE: Must be <u>FULLY</u> completed by <u>ALL</u> debtors

Debtor(s)                                      )    and attached to <u>ALL</u> copies of the Petition.]

**(NOTE:  You must answer ALL questions.  Attach additional sheets if necessary.  Use of "UNKNOWN" is <u>NOT</u> acceptable!)**

1.   DESCRIBE ASSETS REQUIRING TRUSTEE'S IMMEDIATE ATTENTION:
     **There have been recent offers for assets in Santa Barbara that should be pursued quickly.**

2.   Street address and description of principal assets (note property):
     **3019 NW Yeon Ave.**
     **Portland, OR 97210**
     **and**
     **420 E. Cota Street**
     **Santa Barbara, CA 93101**

3.   **The BANKRUPTCY DOCUMENT PREPARER DECLARATION below has been completed for any person who helped, for compensation, prepare any of the bankruptcy papers if the debtor does <u>not</u> have an attorney.**

I declare under penalty of perjury that the above information provided in this Exhibit "C-1" is true and correct.

DATE:   <u>November 13, 2009</u>      **/s/ Charles M. Hopkins** _____      _____

                             Debtor's Signature              Phone #          Joint Debtor's Signature

### BANKRUPTCY DOCUMENT PREPARER DECLARATION

**I, the undersigned, declare under penalty of perjury that (1) neither I, nor anyone else listed herein, collected or received any payment from or on behalf of the debtor for court fees in connection with filing the petition; (2) I have received $_____ from or on behalf of the debtor within the previous 12 month period; (3) $_____ is the unpaid fee charged to the debtor; and (4) the following is true and accurate about myself and any other assistants:**

Individual Name <u>and</u>  Firm (Type or Print): _____

Address (Type or Print): _____

Last 4 digits of Social Security Number of all OTHER individuals who prepared or assisted in the preparation of these bankruptcy documents:

_____

Signature: _____Last 4 digits of Social Security #:_____ Phone #:_____

**[NOTE: Penalties up to $500 per item may be assessed for omission of any required information (11 USC §110; 18 USC §156) and Fed. Bankruptcy Rule 1006 prohibits further payment to any person for services until the court filing fees are paid in full.]**

EXHIBIT C-1 (8/8/08)

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# United States Bankruptcy Court
### District of Oregon

In re    **Graphic Arts Center Publishing Company**          Case No. _____
_____
Debtor(s)       Chapter    **7**   _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept........................................................ | $ | **24,200.00\*** |
| Prior to the filing of this statement I have received........................................... | $ | **24,200.00** |
| Balance Due.......................................................................................................... | $ | **0.00** |

2.   The source of the compensation paid to me was:

    ☒ Debtor      ☐ Other (specify):

3.   The source of compensation to be paid to me is:

    ☒ Debtor      ☐ Other (specify):

4.   ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.   [Other provisions as needed]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

       **\*Perkins Coie will bill the estate its usual and customary hourly rates for legal services rendered.**

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **November  13, 2009**               **/s/ Jeanette L. Thomas**
_____       _____
                                            **Jeanette L. Thomas**
                                            **Perkins Coie LLP**
                                            **1120 NW Couch, 10th Floor**
                                            **Portland, OR 97209**
                                            **503-727-2000  Fax: 503-727-2222**

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Oregon

In re     **Graphic Arts Center Publishing Company**                                        ,          Case No. _____

                                                                            Debtor

                                                                                          Chapter _____ **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 79 | 7,235,669.40 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 4,718,529.54 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 16 | | 205,367.21 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 194 | | 6,751,688.83 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 293 | | | |
| Total Assets | | | 7,235,669.40 | | |
| Total Liabilities | | | | 11,675,585.58 | |

B6A (Official Form 6A) (12/07)

.

In re    **Graphic Arts Center Publishing Company**                                    ,    Case No. _____
                                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |
| | (Report also on Summary of Schedules) | |

__0__    continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Graphic Arts Center Publishing Company**                            ,    Case No. _____
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash**<br>**3033 NW Yeon Avenue**<br>**Portland, OR** | - | 83.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Silicon Valley Bank**<br>**General Account**<br>**PO Box 2607**<br>**Santa Clara, CA 95055-2607** | - | 2,796.00 |
| | | **Silicon Valley Bank**<br>**Depository Account**<br>**PO Box 2607**<br>**Santa Clara, CA 95055-2607** | - | 0.00 |
| | | **Wells Fargo Bank**<br>**Payroll Account**<br>**3275 NW 29th Ave.**<br>**Portland, OR 97210** | - | 799.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Laguna Industrial Partners**<br>**436-B East Gutierrez Street**<br>**Santa Barbara, CA 93101** | - | 15,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >      **18,678.00**
(Total of this page)

__4__    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                                    ,    Case No. _____
                                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Graphic Arts Book Division 3033 NW Yeon Avenue Portland, OR 97210 | - | 71,838.51 |
| | | Lincoln & Allen Bindery Division 3033 NW Yeon Avenue Portland, OR 97210 | - | 118,236.00 |
| | | Haagen Printing Division 420 E. Cota Street Santa Barbara, CA 93101 | - | 88,855.00 |
| | | Graphic Arts Book Division/ Ingram Publishing Services 3033 NW Yeon Avenue Portland, OR 97210 | - | 238,494.07 |

Sub-Total >                  517,423.58
(Total of this page)

Sheet   1   of   4   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**       ,    Case No.               

                           Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | OLV Appraisal - Prepress Assets at orderly liquation value as of 6/7/06. See attached Response to Ques. B22. | - | 2,997,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | OLV Appraisal - at orderly liquation value as of 6/5/06 3033 NW Yeon Avenue Portland, OR 97210 See attached Reponse to Ques. B25, 28 & 29. | - | 6,500.00 |

Sub-Total >    **3,003,500.00**
(Total of this page)

Sheet  **2**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                    ,    Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| | | OLV Appraisal - at orderly liquidation value as of 6/5/06<br>420 E. Cota Street<br>Santa Barbara, CA 93101<br>See attached Reponse to Ques. B25, 28 & 29. | - | 13,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | OLV Appraisal - at orderly liquidation value as of 6/5/06<br>3033 NW Yeon Avenue<br>Portland, OR 97210<br>See attached Reponse to Ques. B25, 28 & 29. | - | 17,500.00 |
| | | OLV Appraisal - at orderly liquidation value as of 6/5/06<br>420 E. Cota Street<br>Santa Barbara,  CA 93101<br>See attached Reponse to Ques. B25, 28 & 29. | - | 8,500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | OLV Appraisal - at orderly liquidation value as of 6/5/06<br>3033 NW Yeon Avenue<br>Portland, OR 97210<br>See attached Reponse to Ques. B25, 28 & 29. | - | 1,237,350.00 |
| | | OLV Appraisal - at orderly liquidation value as of 6/5/06<br>420 E. Cota Street<br>Santa Barbara, CA 93101<br>See attached Reponse to Ques. B25, 28 & 29. | - | 580,600.00 |
| 30. Inventory. | | ALL INVENTORY AMOUNTS ARE AT COST<br>Raw material<br>3033 NW Yeon Avenue<br>Portland, OR 97210 | - | 99,911.00 |
| | | Raw material<br>420 E. Cota Street<br>Santa Barbara, CA 93101 | - | 81,500.00 |
| | | Book Inventory 1<br>3033 NW Yeon Avenue<br>Portland, OR 97210 | - | 467,305.00 |
| | | Book inventory 3 unsaleable<br>3033 NW Yeon Avenue<br>Portland, OR 97210 | - | 414.00 |

Sub-Total >        2,506,580.00
(Total of this page)

Sheet  __3__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Book Inventory 4 654 Intn'l Airport Road, Suite 38 Anchorage, AK 99518 | - | 6,817.00 |
| | | Book Inventory 6 Canada 3033 NW Yeon Avenue Portland, OR 97210 | - | 1,084.00 |
| | | Book inventory 8 at Ingram One Ingram Blvd. La Vergne, TN 37086-1986 | - | 332,489.00 |
| | | Book inventory 9 Culture Shock 3033 NW Yeon Avenue Portland, OR 97210 | - | 1,317.00 |
| | | Book inventory 8 at Ingram One Ingram Blvd. La Vergne, TN 37086-1986 Prepaid at cost by Ingram | - | 697,780.82 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Customer lists of Graphic Arts Center, Lincoln & Allen Company and Haagen Acquisition Company. Value is approximate and based on an offer recieved. | - | 150,000.00 |

|  | Sub-Total > (Total of this page) | 1,189,487.82 |
|---|---|---|
|  | Total > | 7,235,669.40 |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

GRAPHIC ARTS CENTER PUBLISHING COMPANY

**Graphic Arts Center Publishing**


**VALUATION ANALYSIS**


**Fair Market Value and Orderly Liquidation Value as of June 7, 2006**


**Date of Report: June 9, 2006**



**300 Saunders Road, Suite 200**
**Riverwoods, IL 60015**

June 9, 2006

**<u>PRIVATE AND CONFIDENTIAL</u>**

Mr. Mike Hopkins
President
Graphic Arts Center Publishing Company
3019 NW Yeon
Portland, OR 97210

**RE:  VALUATION ANALYSIS – GRAPHIC ARTS CENTER PUBLISHING COMPANY**

We are pleased to submit the following valuation analysis of the Prepress Assets
("Prepress Assets") of Graphic Arts Center Publishing Company ("GACPC" or the
"Company") as of June 7, 2006, the effective date of the valuation. This letter, the
following report and the attached exhibits summarize and present our analysis and
conclusions pertaining to the estimation of the Fair Market Value and Orderly Liquidation
Value of the Prepress Assets of GACPC.

The purpose of this valuation analysis is to provide an independent and supportable
opinion of the Fair Market Value and Orderly Liquidation Value of the GACPC Prepress
Assets for GACPC's internal purposes. Our analysis and report on the Company and its
assets are to be used by GACPC only for the purpose stated above and are not to be
distributed in whole or in part to any other third parties, except as required by law. The
results of our analysis should not be construed as a fairness opinion, a solvency opinion
or an investment recommendation. The report presentation and attached analyses are
subject to the attached Statement of Assumptions and Limiting Conditions.

Based on our analysis, we estimated the Fair Market Value and Orderly Liquidation Value
(rounded) of the Company's Prepress Assets as of June 7, 2006 as follows:

| | |
|---|---|
| **GRAPHIC ARTS CENTER PUBLISHING COMPANY** | |
| TOTAL VALUE - PREPRESS ASSETS | |
| <u>AS OF JUNE 7, 2006</u> | |
| | |
| Fair Market Value | $4,650,000 |
| Orderly Liquidation Value | $2,997,000 |



It has been a pleasure being of service to you. Please contact me directly via telephone at (310) 696-4001 or email at njohnson@geminipartners.net to discuss any questions.

Sincerely,

Nathan Johnson
Principal
Gemini Partners, Inc.

Office: 847.597.4400      Fax: 847.597.4456
www.dovebid.com

VALUATION SUMMARY


TRANSMITTAL LETTER

EXECUTIVE SUMMARY

OBJECTIVES AND ASSET IDENTIFICATION ........................................................................................ 1

DEFINITION OF VALUE ........................................................................................................................ 1

COMPANY AND SUBJECT ASSET OVERVIEW .................................................................................. 2

GACPC OVERVIEW ............................................................................................................................. 2

SUBJECT ASSET OVERVIEW ............................................................................................................. 2

INDUSTRY OVERVIEW ........................................................................................................................ 2

VALUATION OVERVIEW ...................................................................................................................... 3

VALUATION APPROACHES .................................................................................................................. 3

FAIR MARKET VALUE VS. ORDERLY LIQUIDATION VALUE ........................................................... 4

SELECTED APPROACHES ................................................................................................................... 5

FAIR MARKET VALUE .......................................................................................................................... 5

QUANTIFICATION OF PREPRESS ASSET VALUE – PRIMARY APPROACH ................................... 5

ORDERLY LIQUIDATION VALUE .......................................................................................................... 6

QUANTIFICATION OF PREPRESS ASSET VALUE – PRIMARY APPROACH ................................... 6

CONCLUSION ....................................................................................................................................... 8


**STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS**          **APPENDIX A**

**CERTIFICATION OF VALUE – PERSONAL PROPERTY**          **APPENDIX B**



# ENGAGEMENT OVERVIEW

## *Objectives and Asset Identification*

Gemini Partners in conjunction with Dovebid Valuation Services was engaged by GACPC to estimate the Fair Market Value and Orderly Liquidation Value of the Prepress Assets of GACPC. Prepress includes all of the creative activities and the costs that are necessary to reach a point where a book can be sent to the printer for production. The end product of the prepress activities is a set of physical film called film flats, which are used to make printing plates each time a book is reprinted. GACPC is the owner of 708 film flats which make up the Subject Assets ("the Subject Assets") being considered in this valuation. The valuation is effective as of June 7, 2006.

## *Definition of Value*

For purposes of this analysis, Fair Market Value is defined as:

> *The amount at which an asset (or liability) could be bought (or incurred) or sold (or settled) in a current transaction between a willing buyer and a willing seller with cash or cash equivalents, neither being under any compulsion to buy or sell and both having reasonable knowledge of relevant facts.*

For purposes of this analysis, Orderly Liquidation Value is defined as:

> *A professional opinion of the estimated most probable price expressed in terms of currency that the Subject Assets could typically realize at a privately negotiated sale, properly advertised and professionally managed, by a seller obligated to sell over a three to six month time period, as of the effective date of this valuation report. All assets are to be sold on a piecemeal basis 'as is, where is' with the purchaser being responsible for removal of the assets at their own risk and expense. Any additions or deletions to the assets valued could change the psychological and/or monetary appeal necessary to attain the value(s) estimated.*
> *Engagement Scope*

The scope of our services included:

- Discussions with Company management to further understand the Company and the Subject Assets;
- Discussions with Company management regarding the historical financial condition and operating results of the Company, the Subject Assets and their future potential earnings;
- Extensive market research and data collection supporting the assumptions utilized to generate the valuation results;
- Analysis and selection of applicable valuation techniques;



- Creation of a valuation model utilizing the selected techniques to properly assess the Fair Market Value and Orderly Liquidation Value of the Company's Subject Assets;
- Preparation of this report and supporting exhibits, describing the assumptions utilized, methodologies employed and our indication of value.

## COMPANY AND SUBJECT ASSET OVERVIEW

### GACPC Overview

Located in Portland, Oregon, Graphic Arts Center Publishing Company publishes books, calendars and other products in the subject areas of regional, gardening, photo essay, nature, travel, cooking, and children's books. The Company's three imprints are Graphic Arts Center Publishing®, Alaska Northwest Books® and WestWinds Press®. They distribute products for Whitecap Books, Epicenter Press, Wolf Creek Books, The CIRI Foundation, Roundup Press, W.W. West Inc., Alaska Native Heritage Foundation and Stoecklein Publishing.

### Subject Asset Overview

Prepress includes all of the creative activities and the costs that are necessary to reach a point where a book can be sent to the printer for production. The end product of the prepress activities is a set of physical film called film flats, which are used to make printing plates each time a book is reprinted. Film flats are increasingly being replaced due to the advent of direct-to-plate digital files.

## INDUSTRY OVERVIEW

As the twenty-first century began, the U.S. printing and publishing industry experienced unparalleled demand for its products. Despite intense competition from electronic media and people's scarcity of leisure time, the industry's value of shipments from the sale of newspapers, periodicals, books and trade advertising materials has continued to grow and is currently a 185 billion dollar industry. Profit margins have also advanced, aided by a pattern of low prices in material cost, especially paper, and gains in worker productivity. Employment in printing and publishing has experienced moderate growth exceeding 1.5 million, but competition and recent consolidation have reduced the overall number of establishments in the industry.

Attending to the informational needs of the huge domestic market is the primary focus of the U.S. printers and publishers; however, the industry is also an active participant in the international economy as well and thus is subject to global forces. These critical forces include changes in technology, new opportunities in global markets, international sourcing of equipment and supplies and an increase in cross-border investments.



The move to digital (electronic) technology has influenced the world's publishers and printers as well. The previous technology, analog, was based on film, plate and chemical processes that required intermediary operations before textual input was ready for printing. Digital technology removes those intermediary activities and binds the production ties between printers and publishers more closely. The decades ahead are expected to witness a sorting-out process that will determine which components of the production value chain will be done at publishers' offices and which will be accomplished at the printing plants.

## VALUATION OVERVIEW

### *Valuation Approaches*

In the valuation of assets, three approaches to value may be utilized to estimate Fair Market Value and Orderly Liquidation Value: (i) the Income Approach; (ii) the Market Approach; and (iii) the Cost Approach. The characteristics of the assets and the objective and purpose of the engagement indicate which approach, or approaches, are applicable for valuation purposes. A brief description of each approach is provided below in this section.

<u>Income Approach</u>

The Income Approach is based on the estimated cash flow streams associated with a specific asset, considering the remaining life of the asset, and incorporates an appropriate rate of return to reflect the time value of invested capital. Cash flow is estimated for a finite period of time based on the remaining economic life of the subject assets, and a discount rate is developed to incorporate the degree of risk inherent in the cash flow stream. The cash flow is then discounted to present value and summed to arrive at an overall indication of value for the subject asset.

*Discounted Cash Flow (DCF) Method*
The most commonly used Income Approach, the Discounted Cash Flow Method attempts to determine the value of the asset by computing the present value of cash flow attributable to the asset over its useful life. To generate the stream of cash flows attributable to the asset, estimates are made as to the revenue generating potential of the assets and all costs associated with these revenues for a finite time period. If the asset has an indefinite or very lengthy useful life, a terminal value will be assigned to capture the assets value in perpetuity.

The benefits of the DCF method are its ability to compare values among different assets and the likely availability of many of the required inputs from the firm's financial statements and market information. A drawback of DCF is that it does not capture the unique independent risks associated with specific assets. All risks are lumped together and are assumed to be appropriately adjusted for in the discount rate, rather than being broken out and dealt with individually (i.e., such as legal risk, execution risk, piracy risk, etc.).


**DOVEBID**®
Valuation Services

*Relief from Royalty Method*

The Relief from Royalty Method, another common Income Approach, is based on deprival value theory. This method looks at the amount of income that a company would be "deprived" of if it did not own the intellectual property in question and was required to rent it from a third party. The royalty represents the rental charge, which would be paid to a third party owner if this hypothetical arrangement were in place. The ability to determine an appropriate royalty rate depends upon the specific circumstances and requires the identification of suitable comparable transactions and prices involving third parties.

As with other income approaches, an appropriate cost of capital must be determined. One significant drawback of the Relief from Royalty Method is that a rental charge can always be assumed, even though one may never materialize in reality. However, the Relief from Royalty Method can provide very accurate value assessment for intangible assets that generate licensed-based revenue streams.

<u>Market Approach</u>

The Market Approach provides an indication of value based on a comparison between the subject asset or property and reasonably similar assets or properties that were recently sold in arm's length transactions between willing sellers and willing and able buyers. Using similar units of comparison such as market multiples or ratios, adjustments are made to the sales price of the comparable asset based on the elements being compared. The adjusted multiples or ratios are then applied to corresponding data of the subject asset or property to arrive at an indication of value.

<u>Cost Approach</u>

The Cost Approach is based on the current cost to recreate or duplicate the asset less an appropriate allowance for depreciation from all causes: physical, functional and economic. Incorporated in the Cost Approach is the economic principle of substitution, which states that an informed purchaser would pay no more for an asset or property than the cost of purchasing or producing a substitute asset/property with the same utility as the subject asset/property. In applying the Cost Approach, replacement cost as new is estimated, typically using one of two approaches: (i) indirect or (ii) direct. The indirect approach applies specific indices to the historical cost of an asset to estimate current replacement cost. The direct approach involves using published sources, cost estimating techniques, and input from dealers and manufacturers to estimate current replacement cost as new.

## *Fair Market Value vs. Orderly Liquidation Value*

The difference between Fair Market Value and Orderly Liquidation Value varies in tangible assets depending on the liquidity and the narrowness of scope of the asset. Some tangible assets such as land, buildings, general-purpose machinery, or vehicles can serve many business functions and are relatively liquid, and therefore have little difference in value between Fair Market and Orderly Liquidation Value. Other tangible assets, designed for a narrow purpose, can have a very low liquidation value in a distressed sale situation. The distressed sale usually results from the disappearance of the narrow market for which the property was designed, which makes the loss in value even more definite and pronounced.

Response to Ques. B22
Page 8 of 34

4



## Selected Approaches

For purposes of the analysis, we considered the application of relevant methodologies within each valuation approach in deriving our indications of the Fair Market Value and Orderly Liquidation Value of the Subject Assets.

We have utilized an Income Approach to derive an indication of Fair Market Value for the GACPC Subject Assets. Within the Income Approach, the Discounted Cash Flow Method was utilized based on the fact that the methodology provides realistic future projections of the cash flow generating ability directly attributable to the Subject Assets.

Although considered, the Market Approach and Cost Approach were ultimately not relied upon. The Market Approach was ultimately not considered in our determination of Fair Market Value based on the fact that the methodology requires the assumption that, in consideration of the fact that all the transactions used in comparison were acquisitions of complete organizations and companies, the Prepress division of GACPC is essentially a standalone entity. Reliance on the Market Approach to value the Subject Assets does not allow for appropriate segregation of each aspect of GACPC's overall value throughout the various division of the business. The Cost Approach was ultimately not relied upon based on the opinion that the Cost Approach does not fully give weight to the underlying value of the Subject Assets beyond the physical asset. VALUATION ANALYSIS


## Fair Market Value

## Quantification of Prepress Asset Value – Primary Approach

The Discounted Cash Flow Method was utilized to arrive at an estimate for the Fair Market Value of the GACPC Subject Assets. This methodology gives an indication of value of the Subject Assets by computing the present value of all future cash flows attributable to the asset over its useful life. The application of the Discounted Cash Flow Method requires assumptions for each of the following inputs:

- Projected Unit Sales for each Title from 2007-2011
- Revenue Received by GACPC for Sale of each Title
- Total Production Costs of each Title
- Total Royalty Costs of each Title

Each of these elements is discussed below.

### Projected Unit Sales per Title from 2007-2011
Projected unit sales of each individual title from years 2007-2011 were determined from historical unit sales data of GACPC and input from GACPC management.

Response to Ques. B22
Page 9 of 34



**5**

*Revenue Received by GACPC for Sale of Title*
GACPC receives a price commonly referred to as the discount price per unit for each individual title. The discount price refers to the price at which GACPC sells units to book retailers, which reflects a discount to the price to consumers. The income received by GACPC per unit sale was determined for each title from an analysis of historical unit sales data and input from GACPC management.

*Total Production Cost per Title*
Total production cost for each title on a per copy basis were determined from analysis of historical production cost data for GACPC and input from GACPC management.

*Total Royalty Cost per Title*
Total royalty cost for each title on a per copy basis were determined from analysis of historical royalty cost data for GACPC and input from GACPC management.

*Cash Flow Projections over Useful Life of the Assets*
Cash flow projections for years 2007-2011 were calculated by multiplying the projected unit sales of each title for years 2007-2011 by the revenue received by GACPC on each title in a sale transaction. Total production costs and royalties were then subtracted from this figure to produce a cash flow figure for each year. Cash flow produced by these assets in 2006 were not included in this valuation based on the assumption that it would take a buyer nearly six months to reprint, market and sell copies of the title, so any purchaser of the assets over the course of 2006 would not be able to produce revenue on them until 2007.

*Indication of Value*
A total of 343 titles are projected to produce cash flow in years 2007-2011. A calculation of the net present value of all future cash flows produced was used to assess a Fair Market Value of the Subject Assets of GACPC. A weighted average cost of capital (WACC) calculation was used to find a rate at which to discount the future cash flow back to a present value. The resulting discount rate of 20.4% was applied to the future cash flow, giving an indication of value for the Subject Assets of 4.315 million. Further detail of the Discounted Cash Flow calculation can be found in Exhibit I. Further detail on the WACC calculation can be found in Exhibit II.

## Orderly Liquidation Value

### Quantification of Prepress Asset Value – Primary Approach

The methodology used to determine the value of the Prepress assets reflects the portion of Fair Market Value that could be retained in consideration of the significantly smaller time horizon in which the assets must be sold. The time period for an orderly liquidation has been assumed to be 120-180 days, based on the fact that the publishing industry generally works on six month cycles.

Response to Ques. B22
Page 10 of 34



**6**

*Orderly Liquidation Process*

Due to the fact that, in practice, the Company's titles would not be sold on an individual basis but rather in groups based on similarities in subject and form, the first step of an estimation of the Orderly Liquidation Value of the Subject Assets involves separating each title into their respective groupings.

The titles were separated into a series of progressively smaller groupings, the first of which being the all encompassing three imprints of GACPC's library, namely the Alaska Northwest Books®, the WestWinds Press® series and the Graphic Arts Center Books® series. The first thirty days of the orderly liquidation would be spent marketing each of the three imprints to targeted publishers with whom GACPC has established relations. By placing a discount of 25% on each imprint, it is reasonable to assume that one of the three imprints would be purchased in its entirety in the first month.

The three imprints can be separated into a total of 23 categories, which can in turn be separated into a total of 54 assortments. These groupings separate the titles into close-knit arrangements based on their style, subject, region, etc. After the imprint sale, the next thirty days would be spent marketing the remaining titles in their category groupings. It is assumed that one-third of the remainder would sell as categories at a discount of 30%. Days 61-120 would be used to market and sell the remaining individual titles at the assortment level. It is assumed that two-thirds of the remaining assortments could be sold at a discount of 40% in this period. As well individual titles will be marketed for sale during days 61-120 at a discount of 50%. It is reasonable to assume that two-thirds of the remaining titles would be liquidated in this period. Days 121-180 would be the accelerated sale period, in which all remaining titles and assortments would be sold at a 75% discount to ensure that 100% of the remaining assets are successfully sold.

The progression of discounts takes into account several market factors. As the groupings of titles progressively get smaller, they will become more attractive to a greater quantity of potential buyers, therefore requiring a smaller discount to sell. However, this factor is outweighed by the short time horizon in which the groupings must be sold. The assortments and individual titles would be fully offered after sixty days and GACPC would expect to have to discount these 40% and 50% respectively. We expect that any titles which have not been sold at the end of 120 days will require deeper discounts, which we have assumed to be 75%, in order to liquidate all remaining unsold titles. This progressive discount process equates to an overall weighted average discount of 36%, meaning the Subject Assets of GACPC retain roughly 64% of their value in an Orderly Liquidation scenario. The corresponding net present value of the Subject Assets in an Orderly Liquidation scenario is 2.781 million. See Exhibit III for further explanation on the Orderly Liquidation Value calculation.

Response to Ques. B22
Page 11 of 34

7



*Statistical Support for Orderly Liquidation Assumptions*

There are 3,570 publishers that are reported in the U.S. Census Bureau, 2002 Economic Census of Book Publishers. Approximately 10% of these companies are larger than GACPC in terms of total enterprise value and 90% are smaller. There are 83,000 total publishers registered ISBN numbers for titles in 2005, so the balance of these publishers is assumed to be weighted heavily toward relatively small, independent publishing groups. The make up of the industry is ideally suited for a progressive liquidation plan such as the one outlined, in which there are titles available for every size publisher. The vast majority of these publishing companies are constantly looking for titles to add to their library.

The above data provides us with reasonable evidence that 100% of the Prepress assets of GACPC could be liquidated in a four to sixth month period. Furthermore, by taking into account the increasing price discounts, potential purchasers would have sufficient incentive to make title acquisitions within this short time period. Accordingly, we believe it is reasonable that Graphic Arts Center Publishing Company could retain 64% of their Fair Market Value in an orderly liquidation scenario.

## CONCLUSION

A valuation of the Fair Market Value and Orderly Liquidation Value of the Prepress Assets of Graphic Arts Center Publishing Company was conducted based upon an Income Approach. Based upon our analysis, we are of the opinion that the Fair Market Value and Orderly Liquidation Value of the Subject Assets of GACPC, as of June 7, 2006, are reasonably stated as:

| | |
|---|---|
| **GRAPHIC ARTS CENTER PUBLISHING COMPANY** | |
| TOTAL VALUE - PREPRESS ASSETS | |
| AS OF JUNE 7, 2006 | |
| Fair Market Value | $4,650,000 |
| Orderly Liquidation Value | $2,997,000 |

Response to Ques. B22
Page 12 of 34

8



**Graphic Arts Center Publishing Company**
**Valuation Analysis**

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS
AS OF JUNE 7, 2006

**EXHIBIT I**

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | \
PLAN UNIT SALES |  |  |  |  | PREPRESS NET CASH FLOW |  |  |  |  | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | 2007 | 2008 | 2009 | 2010 | 2011 | 2007 | 2008 | 2009 | 2010 | 2011 |  |
| BAKED ALASKA | 10/01/97 | 16.95 | 8.14 | 2.77 | 0.98 | 4.39 | 1,765 | 1,762 | 1,758 | 1,755 | 1,751 | 7,742 | 7,727 | 7,712 | 7,697 | 7,683 | 24,911 |
| WRANGLE, ST. ELIAS (HB) | 07/01/97 | 35.95 | 17.26 | 5.05 | 2.42 | 9.79 | 77 | 61 | 49 | 49 | 49 | 749 | 599 | 479 | 479 | 479 | 1,867 |
| PLACE BEYOND! A | 10/01/96 | 22.95 | 11.02 | 3.03 | 1.32 | 6.67 | 313 | 250 | 200 | 160 | 128 | 2,084 | 1,667 | 1,334 | 1,067 | 854 | 4,828 |
| PLACE OF PRETEND PEOPLE | 10/01/96 | 22.95 | 11.02 | 3.43 | 1.32 | 6.27 | 55 | 44 | 44 | 44 | 44 | 344 | 275 | 275 | 275 | 275 | 948 |
| REACHING HOME (HB) | 10/01/94 | 37.95 | 18.22 | 6.84 | 2.19 | 9.19 | 64 | 51 | 41 | 41 | 41 | 588 | 471 | 377 | 377 | 377 | 1,467 |
| LAST LIGHT BREAKING (HB) | 08/01/93 | 21.95 | 10.54 | 3.32 | 1.26 | 5.96 | 115 | 92 | 74 | 59 | 47 | 688 | 550 | 440 | 352 | 282 | 1,593 |
| GUARDIANS OF THE WHALES | 10/01/92 | 34.95 | 16.78 | 6.42 | 1.68 | 8.68 | 187 | 149 | 119 | 96 | 76 | 1,620 | 1,296 | 1,037 | 829 | 664 | 3,752 |
| ALONE ACROSS THE ARCTIC HB | 09/01/01 | 22.95 | 11.02 | 2.34 | 1.54 | 7.14 | 1,067 | 854 | 683 | 546 | 437 | 7,617 | 6,094 | 4,875 | 3,900 | 3,120 | 17,644 |
| THROUGH YUP'IK EYES | 09/01/00 | 23.95 | 11.50 | 3.11 | 1.15 | 7.24 | 79 | 64 | 51 | 41 | 41 | 575 | 460 | 368 | 295 | 295 | 1,360 |
| ONE WING'S GIFT | 05/01/02 | 16.95 | 8.14 | 1.50 | 0.81 | 5.82 | 342 | 273 | 219 | 175 | 140 | 1,991 | 1,593 | 1,274 | 1,019 | 816 | 4,612 |
| ALASKA'S BUSH PLANES | 05/01/04 | 14.95 | 7.18 | 1.83 | 0.72 | 4.63 | 1,161 | 929 | 743 | 594 | 476 | 5,375 | 4,300 | 3,440 | 2,752 | 2,201 | 12,450 |
| WINTER WALK | 09/01/03 | 18.95 | 9.10 | 3.68 | 0.91 | 4.51 | 539 | 431 | 345 | 276 | 221 | 2,431 | 1,944 | 1,556 | 1,244 | 996 | 5,630 |
| STORYTELLERS' CLUB, THE | 08/01/05 | 18.95 | 9.10 | 3.93 | 0.00 | 5.17 | 2,173 | 1,161 | 929 | 743 | 594 | 11,234 | 6,002 | 4,802 | 3,842 | 3,073 | 20,579 |
| DOUBLE MUSKIE COOKBOOK | 04/01/06 | 19.95 | 9.58 | 3.08 | 0.96 | 5.54 | 5,000 | 4,000 | 3,200 | 2,560 | 2,048 | 27,692 | 22,154 | 17,723 | 14,178 | 11,343 | 64,144 |
| WINTERLAKE LODGE COOKBOOK-HB | 10/01/03 | 29.95 | 14.38 | 4.48 | 1.73 | 8.17 | 86 | 69 | 55 | 44 | 44 | 702 | 562 | 450 | 360 | 360 | 1,660 |
| AURORA - SOFTBOUND | 11/01/00 | 8.95 | 4.30 | 1.01 | 0.60 | 2.68 | 3,232 | 3,147 | 3,062 | 2,977 | 2,892 | 8,678 | 8,449 | 8,221 | 7,993 | 7,765 | 26,763 |
| SLEEPING LADY - SB | 10/01/00 | 8.95 | 4.30 | 1.84 | 0.52 | 1.94 | 624 | 499 | 399 | 319 | 256 | 1,210 | 968 | 775 | 620 | 496 | 2,803 |
| QUILT OF DREAMS - SB | 08/01/00 | 8.95 | 4.30 | 1.38 | 0.60 | 2.31 | 863 | 690 | 552 | 442 | 354 | 1,998 | 1,598 | 1,279 | 1,023 | 818 | 4,627 |
| QUILT OF DREAMS - HB | 08/01/00 | 15.95 | 7.66 | 1.52 | 1.07 | 5.07 | 258 | 207 | 165 | 132 | 106 | 1,308 | 1,046 | 837 | 670 | 536 | 3,030 |
| BLUEBERRY SHOE - SB | 07/01/99 | 8.95 | 4.30 | 1.73 | 0.60 | 1.96 | 1,346 | 1,076 | 861 | 689 | 551 | 2,641 | 2,113 | 1,690 | 1,352 | 1,082 | 6,117 |
| GIRL WHO SWAM WITH (SB) THE FISH | 06/01/99 | 8.95 | 4.30 | 1.70 | 0.52 | 2.08 | 374 | 299 | 239 | 191 | 153 | 778 | 622 | 498 | 398 | 319 | 1,802 |
| KITAQ GOES ICE | 09/01/99 | 15.95 | 7.66 | 1.65 | 0.92 | 5.09 | 106 | 85 | 68 | 54 | 43 |  | 431 |  |  | 322 | 1,249 |


DOVEBID
Valuation Services

**Graphic Arts Center Publishing Company**
**Valuation Analysis**

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS
EXHIBIT I

AS OF JUNE 7, 2006

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | PLAN UNIT SALES 2007 | 2008 | 2009 | 2010 | 2011 | PREPRESS NET CASH FLOW 2007 | 2008 | 2009 | 2010 | 2011 | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FISHING | 8 | | | | | | | | | | | 539 | | 345 | 276 | | |
| CHILD'S GLACIER BAY | 05/01/98 | 15.95 | 7.66 | 1.59 | 0.92 | 5.14 | 301 | 241 | 193 | 154 | 123 | 1,547 | 1,238 | 990 | 792 | 634 | 3,584 |
| CHILDREN OF THE MIDNIGHT SUN | 04/01/98 | 16.95 | 8.14 | 3.08 | 0.98 | 4.08 | 711 | 569 | 455 | 364 | 291 | 2,901 | 2,320 | 1,856 | 1,485 | 1,188 | 6,719 |
| CITY FOXES | 09/01/98 | 16.95 | 8.14 | 2.37 | 1.63 | 4.13 | 187 | 150 | 120 | 96 | 77 | 774 | 619 | 495 | 396 | 317 | 1,793 |
| LUCKY HARES & ITCHY BEARS | 08/01/96 | 15.95 | 7.66 | 2.93 | 1.07 | 3.65 | 209 | 167 | 134 | 107 | 86 | 763 | 610 | 488 | 391 | 313 | 1,767 |
| KAHTAHAH: A TLINGIT GIRL | 07/01/96 | 13.95 | 6.70 | 2.89 | 0.67 | 3.14 | 174 | 139 | 111 | 89 | 71 | 546 | 437 | 350 | 280 | 224 | 1,265 |
| MY DENALI | 11/01/95 | 15.95 | 7.66 | 2.51 | 0.92 | 4.23 | 178 | 142 | 114 | 91 | 73 | 752 | 601 | 481 | 385 | 308 | 1,741 |
| MEET THE WILD SOUTHWEST | 10/01/95 | 14.95 | 7.18 | 1.77 | 1.00 | 4.40 | 112 | 90 | 72 | 57 | 46 | 493 | 394 | 315 | 252 | 202 | 1,142 |
| A CHILD'S ALASKA | 06/01/96 | 16.95 | 8.14 | 3.15 | 1.14 | 3.85 | 622 | 497 | 398 | 318 | 255 | 2,392 | 1,914 | 1,531 | 1,225 | 980 | 5,541 |
| BABY ANIMALS OF THE NORTH | 09/01/02 | 10.95 | 5.26 | 1.99 | 0.53 | 2.74 | 382 | 306 | 245 | 196 | 157 | 1,047 | 837 | 670 | 536 | 429 | 2,425 |
| ALONE ACROSS THE ARCTIC SB | 09/01/05 | 16.95 | 8.14 | 3.56 | 1.14 | 3.44 | 2,177 | 1,741 | 1,393 | 1,114 | 892 | 7,485 | 5,988 | 4,790 | 3,832 | 3,066 | 17,338 |
| GOODBYE MY ISLAND | 08/01/01 | 9.95 | 4.78 | 0.84 | 0.67 | 3.27 | 330 | 264 | 211 | 169 | 135 | 1,079 | 863 | 691 | 553 | 442 | 2,500 |
| GOLD RUSH DOGS | 04/01/01 | 16.95 | 8.14 | 2.91 | 1.14 | 4.09 | 2,014 | 1,578 | 1,143 | 914 | 731 | 8,227 | 6,448 | 4,670 | 3,736 | 2,989 | 18,149 |
| CHILDREN OF THE GOLD RUSH | 04/01/01 | 14.95 | 7.18 | 1.64 | 1.00 | 4.53 | 592 | 474 | 379 | 303 | 242 | 2,680 | 2,144 | 1,715 | 1,372 | 1,098 | 6,208 |
| EYE OF THE NEEDLE, THE | 04/01/01 | 8.95 | 4.30 | 1.69 | 0.60 | 2.00 | 1,159 | 927 | 742 | 594 | 475 | 2,323 | 1,858 | 1,486 | 1,189 | 951 | 5,380 |
| HUNGRY GIANT OF THE TUNDRA, THE | 04/01/01 | 8.95 | 4.30 | 1.16 | 0.60 | 2.54 | 761 | 609 | 487 | 390 | 312 | 1,930 | 1,544 | 1,235 | 988 | 791 | 4,471 |
| LUCKY HARES (SB) & ITCHY BEARS | 04/01/01 | 8.95 | 4.30 | 1.48 | 0.60 | 2.21 | 774 | 619 | 495 | 396 | 317 | 1,712 | 1,369 | 1,095 | 876 | 701 | 3,965 |
| BLUEBERRY SHOE - HB | 07/01/99 | 15.95 | 7.66 | 2.20 | 1.07 | 4.39 | 118 | 94 | 75 | 60 | 48 | 517 | 414 | 331 | 265 | 212 | 1,198 |
| FLIGHT OF THE GOLDEN PLOVER | 07/01/96 | 15.95 | 7.66 | 2.24 | 1.07 | 4.35 | 209 | 167 | 134 | 107 | 86 | 909 | 727 | 582 | 466 | 372 | 2,106 |
| GROCHO'S EYEBROWS | 09/01/03 | 15.95 | 7.66 | 1.20 | 1.07 | 5.38 | 355 | 284 | 227 | 182 | 145 | 1,911 | 1,529 | 1,223 | 978 | 783 | 4,426 |
| WINTER IS HB | 10/01/02 | 15.95 | 7.66 | 1.54 | 0.92 | 5.20 | 352 | 281 | 225 | 180 | 144 | 1,828 | 1,463 | 1,170 | 936 | 749 | 4,235 |
| RUNAWAYS - INSIDE PASSAGE SB | 09/01/02 | 9.95 | 4.78 | 1.52 | 0.48 | 2.78 | 695 | 556 | 445 | 356 | 285 | 1,932 | 1,546 | 1,237 | 989 | 791 | 4,476 |
| RUNAWAYS - INSIDE PASSAGE HB | 09/01/02 | 17.95 | 8.62 | 2.95 | 0.86 | 4.80 | 98 | 78 | 63 | 50 | 40 | 470 | 301 | | 193 | | 1,089 |

Response to Ques. B22
Page 14 of 34


DOVEBID® Valuation Services

**Graphic Arts Center Publishing Company**
**Valuation Analysis**

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS

**EXHIBIT I**

AS OF JUNE 7, 2006

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | PLAN UNIT SALES | | | | | PREPRESS NET CASH FLOW | | | | | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2007 | 2008 | 2009 | 2010 | 2011 | 2007 | 2008 | 2009 | 2010 | 2011 | |
| KITAQ (SB) GOES ICE FISHING | 08/01/02 | 8.95 | 4.30 | 1.79 | 0.52 | 1.99 | 507 | 405 | 324 | 259 | 208 | 1,007 | 806 | 645 | 516 | 413 | 2,333 |
| KUMAK'S HOUSE SB | 05/01/02 | 8.95 | 4.30 | 2.33 | 0.43 | 1.54 | 1,540 | 1,232 | 985 | 788 | 631 | 2,367 | 1,894 | 1,515 | 1,212 | 970 | 5,483 |
| KUMAK'S HOUSE HB | 05/01/02 | 15.95 | 7.66 | 1.59 | 0.77 | 5.30 | 331 | 265 | 212 | 169 | 136 | 1,753 | 1,402 | 1,122 | 898 | 718 | 4,061 |
| DANCE (SB) ON A SEALSKIN | 07/01/01 | 8.95 | 4.30 | 2.02 | 0.60 | 1.67 | 275 | 220 | 176 | 141 | 113 | 460 | 368 | 295 | 236 | 188 | 1,066 |
| BIG-ENOUGH ANNA SB | 08/01/03 | 8.95 | 4.30 | 1.98 | 0.64 | 1.68 | 4,721 | 3,777 | 3,021 | 2,417 | 1,934 | 7,915 | 6,332 | 5,066 | 4,052 | 3,242 | 18,333 |
| BIG-ENOUGH ANNA HB | 08/01/03 | 15.95 | 7.66 | 4.33 | 1.50 | 1.83 | 2,272 | 1,818 | 1,454 | 1,163 | 931 | 4,156 | 3,325 | 2,660 | 2,128 | 1,702 | 9,627 |
| SELDOVIA SAM/VERY LARGE CLAM | 08/01/03 | 6.95 | 3.34 | 1.12 | 0.40 | 1.82 | 2,204 | 1,763 | 1,411 | 1,129 | 903 | 4,009 | 3,207 | 2,566 | 2,053 | 1,642 | 9,286 |
| SELDOVIA SAM/SEA OTTER RESCUE | 08/01/03 | 6.95 | 3.34 | 0.80 | 0.40 | 2.13 | 1,173 | 938 | 751 | 601 | 480 | 2,504 | 2,003 | 1,603 | 1,282 | 1,026 | 5,800 |
| GO HOME RIVER - SB | 08/01/96 | 8.95 | 4.30 | 1.93 | 0.60 | 1.76 | 303 | 243 | 194 | 155 | 124 | 535 | 428 | 343 | 274 | 219 | 1,240 |
| SELDOVIA SAM AND WILDFIRE | 06/01/05 | 6.95 | 3.34 | 0.77 | 0.40 | 2.17 | 1,669 | 1,335 | 1,068 | 855 | 684 | 3,621 | 2,897 | 2,318 | 1,854 | 1,483 | 8,388 |
| SWEET DREAMS (SB) POLAR B | 08/01/04 | 8.95 | 4.30 | 0.95 | 0.60 | 2.74 | 1,669 | 1,335 | 1,068 | 855 | 684 | 4,576 | 3,661 | 2,928 | 2,343 | 1,874 | 10,599 |
| SWEET DREAMS (HB) POLAR B | 08/01/04 | 15.95 | 7.66 | 1.69 | 1.07 | 4.90 | 356 | 285 | 228 | 182 | 146 | 1,743 | 1,395 | 1,116 | 893 | 714 | 4,038 |
| KUMAK'S FISH SB | 04/01/04 | 8.95 | 4.30 | 1.41 | 0.47 | 2.42 | 1,669 | 1,335 | 1,068 | 855 | 684 | 4,035 | 3,228 | 2,582 | 2,066 | 1,653 | 9,346 |
| KUMAK'S FISH HB | 04/01/04 | 15.95 | 7.66 | 4.43 | 0.84 | 2.38 | 1,669 | 1,335 | 1,068 | 855 | 684 | 3,980 | 3,184 | 2,547 | 2,038 | 1,630 | 9,220 |
| BERRY MAGIC HB | 02/01/04 | 15.95 | 7.66 | 4.26 | 1.07 | 2.32 | 1,669 | 1,335 | 1,068 | 855 | 684 | 3,872 | 3,098 | 2,478 | 1,983 | 1,586 | 8,970 |
| BERRY MAGIC SB | 02/01/04 | 8.95 | 4.30 | 1.64 | 0.60 | 2.06 | 1,669 | 1,335 | 1,068 | 855 | 684 | 3,432 | 2,746 | 2,197 | 1,757 | 1,406 | 7,951 |
| RECESS AT 20 BELOW HB | 09/01/05 | 15.95 | 7.66 | 3.92 | 1.07 | 2.67 | 2,423 | 1,669 | 1,335 | 1,068 | 855 | 6,458 | 4,448 | 3,559 | 2,847 | 2,277 | 13,649 |
| TEN ROWDY RAVENS HB | 09/01/05 | 15.95 | 7.66 | 4.18 | 1.07 | 2.41 | 2,423 | 1,669 | 1,335 | 1,068 | 855 | 5,837 | 4,021 | 3,217 | 2,573 | 2,059 | 12,338 |
| RECESS AT 20 BELOW SB | 09/01/05 | 8.95 | 4.30 | 1.54 | 0.60 | 2.15 | 2,423 | 1,669 | 1,335 | 1,068 | 855 | 5,211 | 3,589 | 2,871 | 2,297 | 1,838 | 11,013 |
| TEN ROWDY RAVENS SB | 09/01/05 | 8.95 | 4.30 | 1.62 | 0.60 | 2.08 | 2,423 | 1,669 | 1,335 | 1,068 | 855 | 5,032 | 3,466 | 2,773 | 2,218 | 1,774 | 10,634 |
| SELDOVIA SAM & THE BLUEBERRY BEAR | 04/01/04 | 6.95 | 3.34 | 0.71 | 0.47 | 2.16 | 2,423 | 1,669 | 1,335 | 1,068 | 855 | 5,238 | 3,608 | 2,887 | 2,309 | 1,847 | 11,072 |
| ITCHY LITTLE MUSK OK SB | 04/01/07 | 8.95 | 4.21 | 1.71 | 0.59 | 1.91 | 4,000 | 3,200 | 2,560 | 2,048 | 1,638 | 7,630 | 6,104 | 4,883 | 3,907 | 3,125 | 17,674 |
| ITCHY LITTLE MUSK OK HB | 04/01/07 | 15.95 | 7.50 | 4.00 | 1.05 | 2.45 | 2,500 | 2,000 | 1,600 | 1,280 | 1,024 | 6,117 | 4,894 | 3,915 | 3,132 | 2,506 | 14,170 |

Response to Ques. B22
Page 15 of 34


DOVEBID
Valuation Services

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS

**EXHIBIT I**

AS OF JUNE 7, 2006

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | 2007 | 2008 | 2009 | 2010 | 2011 | 2007 | 2008 | 2009 | 2010 | 2011 | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PLAN UNIT SALES | | | | | PREPRESS NET CASH FLOW | | | | | NPV |
| FAIRBANKS: ALASKA'S HEART OF G | 05/01/00 | 12.95 | 6.22 | 1.12 | 0.75 | 4.35 | 652 | 522 | 417 | 334 | 267 | 2,834 | 2,267 | 1,814 | 1,451 | 1,161 | 6,565 |
| ALASKA'S NATURAL WONDERS | 05/01/00 | 12.95 | 6.22 | 1.14 | 0.75 | 4.33 | 351 | 281 | 225 | 180 | 144 | 1,523 | 1,218 | 974 | 780 | 624 | 3,527 |
| ALASKA'S SEASHORE CREATURES | 04/01/09 | 12.95 | 6.22 | 1.40 | 0.75 | 4.07 | 363 | 290 | 232 | 186 | 149 | 1,475 | 1,180 | 944 | 755 | 604 | 3,417 |
| ALASKA'S BEARS | 04/01/98 | 12.95 | 6.22 | 1.29 | 0.87 | 4.06 | 422 | 338 | 270 | 216 | 173 | 1,715 | 1,372 | 1,098 | 878 | 703 | 3,973 |
| ALASKA'S BIRDS | 06/01/95 | 14.95 | 7.18 | 3.26 | 0.86 | 3.06 | 1,615 | 1,502 | 1,388 | 1,275 | 1,161 | 4,941 | 4,594 | 4,246 | 3,899 | 3,552 | 14,049 |
| ALASKA'S MUSHROOMS | 06/01/95 | 12.95 | 6.22 | 2.59 | 0.62 | 3.00 | 750 | 600 | 480 | 384 | 307 | 2,253 | 1,802 | 1,442 | 1,154 | 923 | 5,219 |
| ALASKA'S MAMMALS | 05/01/95 | 12.95 | 6.22 | 1.52 | 0.81 | 3.89 | 1,346 | 1,335 | 1,324 | 1,312 | 1,301 | 5,235 | 5,191 | 5,148 | 5,104 | 5,060 | 16,660 |
| ALASKA'S FISH | 03/01/95 | 12.95 | 6.22 | 1.22 | 0.75 | 4.25 | 546 | 437 | 349 | 279 | 224 | 2,318 | 1,854 | 1,483 | 1,187 | 949 | 5,369 |
| ALASKA'S HISTORY | 04/01/93 | 12.95 | 6.22 | 2.96 | 0.75 | 2.52 | 2,383 | 2,195 | 2,008 | 1,820 | 1,632 | 5,994 | 5,522 | 5,049 | 4,577 | 4,105 | 16,764 |
| ALASKA'S WILD PLANTS | 02/01/93 | 12.95 | 6.22 | 1.30 | 0.75 | 4.17 | 1,204 | 963 | 771 | 616 | 493 | 5,022 | 4,018 | 3,214 | 2,571 | 2,057 | 11,633 |
| ALASKA'S KENAI PENINSULA | 04/01/00 | 12.95 | 6.22 | 0.80 | 0.75 | 4.67 | 299 | 239 | 191 | 153 | 122 | 1,397 | 1,118 | 894 | 715 | 572 | 3,236 |
| ALASKA'S PRINCE WILLIAM SOUND | 05/01/00 | 12.95 | 6.22 | 1.13 | 0.75 | 4.34 | 152 | 122 | 97 | 1,056 | 1,231 | 660 | 528 | 422 | 4,582 | 5,343 | 6,176 |
| MIDNIGHT WILDERNESS | 09/01/00 | 14.95 | 7.18 | 1.29 | 0.93 | 4.95 | 278 | 222 | 178 | 142 | 114 | 1,375 | 1,100 | 880 | 704 | 563 | 3,186 |
| TO THE TOP OF DENALI (REV) | 05/01/00 | 14.95 | 7.18 | 1.70 | 0.72 | 4.76 | 219 | 175 | 140 | 112 | 90 | 1,042 | 833 | 667 | 533 | 427 | 2,413 |
| CC-FRANK BARR | 09/01/99 | 8.95 | 4.30 | 0.79 | 0.21 | 3.29 | 176 | 141 | 113 | 90 | 72 | 580 | 464 | 371 | 297 | 237 | 1,343 |
| JOHNNY'S GIRL | 08/01/99 | 15.95 | 7.66 | 1.30 | 1.15 | 5.21 | 1,214 | 1,206 | 1,198 | 1,190 | 1,183 | 6,323 | 6,282 | 6,241 | 6,200 | 6,159 | 20,188 |
| ONE MAN'S WILDERNESS | 04/01/99 | 14.95 | 7.18 | 1.53 | 0.72 | 4.93 | 15,000 | 12,000 | 9,600 | 7,680 | 6,144 | 73,986 | 59,189 | 47,351 | 37,881 | 30,305 | 171,375 |
| BUILDING THE ALASKA LOG HOME | 09/01/98 | 29.95 | 14.38 | 5.77 | 1.44 | 7.17 | 801 | 641 | 513 | 410 | 328 | 5,743 | 4,595 | 3,676 | 2,941 | 2,352 | 13,303 |
| CC-JOURNEYS THROUGH THE INSIDE | 09/01/98 | 8.95 | 4.30 | 0.74 | 0.21 | 3.35 | 242 | 194 | 155 | 124 | 99 | 810 | 648 | 519 | 415 | 332 | 1,877 |
| CC-IN THE SHADOW OF EAGLES | 09/01/98 | 8.95 | 4.30 | 1.33 | 0.14 | 2.83 | 174 | 140 | 112 | 89 | 71 | 493 | 394 | 316 | 252 | 202 | 1,142 |
| ALASKA RIVER GUIDE (REV) | 02/01/98 | 16.95 | 8.14 | 3.50 | 0.98 | 3.66 | 1,010 | 1,026 | 1,041 | 1,057 | 1,073 | 3,700 | 3,758 | 3,817 | 3,875 | 3,934 | 12,263 |
| TWO IN THE FAR NORTH (35TH ANV | 08/01/97 | 15.95 | 7.66 | 2.84 | 0.77 | 4.05 | 4,698 | 5,183 | 5,668 | 6,153 | 6,638 | 19,015 | 20,978 | 22,941 | 24,904 | 26,867 | 72,128 |



**Graphic Arts Center Publishing Company**
**Valuation Analysis**

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS

**EXHIBIT I**

AS OF JUNE 7, 2006

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | PLAN UNIT SALES 2007 | 2008 | 2009 | 2010 | 2011 | PREPRESS NET CASH FLOW 2007 | 2008 | 2009 | 2010 | 2011 | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WRANGELL- ST. ELIAS (SB) | 07/01/97 | 24.95 | 11.98 | 3.77 | 1.68 | 6.53 | 218 | 175 | 140 | 112 | 89 | 1,425 | 1,140 | 912 | 730 | 584 | 3,301 |
| GOLD RUSH WOMEN | 03/01/97 | 16.95 | 8.14 | 2.64 | 1.14 | 4.36 | 2,943 | 2,622 | 2,302 | 1,981 | 1,660 | 12,821 | 11,424 | 10,028 | 8,631 | 7,235 | 33,742 |
| LAST NEW LAND (SB) | 10/01/96 | 26.95 | 12.94 | 6.38 | 0.78 | 5.78 | 361 | 289 | 231 | 185 | 148 | 2,086 | 1,669 | 1,335 | 1,068 | 854 | 4,831 |
| ALASKA ASCENTS | 08/01/96 | 16.95 | 8.14 | 1.85 | 0.98 | 5.31 | 160 | 128 | 102 | 82 | 65 | 848 | 678 | 543 | 434 | 347 | 1,964 |
| ALASKA'S ACCESSIBLE WILDERNESS | 07/01/96 | 21.95 | 10.54 | 2.20 | 1.48 | 6.86 | 220 | 176 | 141 | 113 | 90 | 1,507 | 1,205 | 964 | 771 | 617 | 3,490 |
| MR WHITEKEYS ALASKA BIZARRE | 11/01/95 | 24.95 | 11.98 | 4.17 | 1.44 | 6.37 | 346 | 277 | 222 | 177 | 142 | 2,206 | 1,765 | 1,412 | 1,129 | 904 | 5,109 |
| ALASKA HERITAGE SEAFOOD COOKBO | 11/01/95 | 19.95 | 9.58 | 4.83 | 0.96 | 3.79 | 576 | 461 | 369 | 295 | 236 | 2,184 | 1,748 | 1,398 | 1,118 | 895 | 5,060 |
| RIVERSONG LODGE (SB) CKBK | 11/01/95 | 14.95 | 7.18 | 3.14 | 0.72 | 3.32 | 594 | 476 | 380 | 304 | 243 | 1,971 | 1,577 | 1,262 | 1,009 | 807 | 4,566 |
| LAST LIGHT BREAKING (SB) | 09/01/95 | 14.95 | 7.18 | 3.00 | 0.86 | 3.31 | 187 | 149 | 119 | 96 | 76 | 619 | 495 | 396 | 317 | 253 | 1,433 |
| GUIDE TO BIRDS OF ALASKA | 05/01/95 | 24.95 | 11.98 | 2.88 | 1.20 | 7.90 | 3,822 | 3,910 | 3,998 | 4,086 | 4,174 | 30,206 | 30,900 | 31,594 | 32,288 | 32,982 | 101,308 |
| PRESENCE OF WHALES | 05/01/95 | 15.95 | 7.66 | 1.24 | 0.77 | 5.65 | 73 | 58 | 47 | 47 | 47 | 413 | 330 | 264 | 264 | 264 | 1,029 |
| REACHING HOME (SB) | 10/01/94 | 26.95 | 12.94 | 5.34 | 1.55 | 6.05 | 74 | 59 | 47 | 47 | 47 | 447 | 357 | 286 | 286 | 286 | 1,113 |
| GOING WILD IN WA & OR | 11/01/93 | 14.95 | 7.18 | 1.15 | 0.72 | 5.31 | 74 | 60 | 48 | 48 | 48 | 395 | 316 | 253 | 253 | 253 | 985 |
| SHADOWS ON THE KOYUKUK | 04/01/93 | 12.95 | 6.22 | 1.90 | 0.75 | 3.57 | 4,316 | 4,645 | 4,973 | 5,302 | 5,631 | 15,416 | 16,591 | 17,765 | 18,940 | 20,114 | 56,195 |
| POTLATCH | 03/01/93 | 12.95 | 6.22 | 2.35 | 0.62 | 3.25 | 194 | 156 | 124 | 100 | 80 | 631 | 505 | 404 | 323 | 258 | 1,462 |
| GARDEN TOURING IN PAC NW | 02/01/93 | 15.95 | 7.66 | 1.78 | 0.92 | 4.96 | 113 | 90 | 72 | 58 | 46 | 558 | 447 | 357 | 286 | 229 | 1,293 |
| WHERE SEA BREAKS ITS BACK | 04/01/92 | 14.95 | 7.18 | 2.70 | 0.72 | 3.76 | 1,345 | 1,328 | 1,310 | 1,292 | 1,275 | 5,057 | 4,991 | 4,925 | 4,858 | 4,792 | 15,963 |
| NATURE OF SE ALASKA-REVISED | 04/01/92 | 18.95 | 9.10 | 2.91 | 1.36 | 4.82 | 446 | 357 | 285 | 228 | 183 | 2,149 | 1,719 | 1,376 | 1,100 | 880 | 4,979 |
| NORTHWEST LANDSCAPING | 04/01/92 | 16.95 | 8.14 | 2.47 | 0.81 | 4.85 | 321 | 257 | 205 | 164 | 132 | 1,558 | 1,246 | 997 | 798 | 638 | 3,609 |
| SHAMANS & KUSHTAKAS | 04/01/91 | 12.95 | 6.22 | 2.72 | 0.62 | 2.88 | 441 | 353 | 282 | 226 | 181 | 1,268 | 1,014 | 811 | 649 | 519 | 2,937 |
| MORE ALASKA BEAR TALES | 06/01/90 | 12.95 | 6.22 | 2.55 | 1.30 | 2.37 | 2,194 | 1,982 | 1,771 | 1,560 | 1,349 | 5,206 | 4,704 | 4,203 | 3,702 | 3,200 | 14,060 |
| DISCOVERING WILD PLANTS SB | 06/01/90 | 39.95 | 19.18 | 8.40 | 2.49 | 8.28 | 608 | 487 | 389 | 311 | 249 | 5,038 | 4,030 | 3,224 | 2,579 | 2,063 | 11,669 |

Response to Ques. B22
Page 17 of 34



**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS

AS OF JUNE 7, 2006

**EXHIBIT I**

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | PLAN UNIT SALES 2007 | 2008 | 2009 | 2010 | 2011 | PREPRESS NET CASH FLOW 2007 | 2008 | 2009 | 2010 | 2011 | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEROES & HEROINES/TLINGIT | 09/01/89 | 12.95 | 6.22 | 2.70 | 0.62 | 2.89 | 395 | 316 | 253 | 202 | 162 | 1,141 | 913 | 730 | 584 | 467 | 2,643 |
| FRUITS & BERRYS OF PAC NW | 10/01/88 | 24.95 | 11.98 | 0.00 | | 11.98 | 34 | 34 | 34 | 34 | 34 | 412 | 412 | 412 | 412 | 412 | 1,330 |
| ALASKA'S WILDERNESS MEDICINES | 09/01/87 | 10.95 | 5.26 | 1.60 | 0.63 | 3.03 | 766 | 613 | 490 | 392 | 314 | 2,320 | 1,856 | 1,485 | 1,188 | 950 | 5,374 |
| COOKING ALASKAN | 07/01/83 | 16.95 | 8.14 | 4.87 | 0.00 | 3.27 | 2,100 | 1,843 | 1,585 | 1,327 | 1,070 | 6,871 | 6,028 | 5,185 | 4,342 | 3,499 | 17,565 |
| ALASKA BEAR TALES | 04/01/83 | 12.95 | 6.22 | 1.75 | 0.62 | 3.84 | 4,554 | 4,184 | 3,815 | 3,445 | 3,075 | 17,498 | 16,078 | 14,657 | 13,237 | 11,817 | 48,711 |
| ALASKA WILD BERRY G./CKBK | 03/01/83 | 14.95 | 7.18 | 2.57 | 0.00 | 4.60 | 1,623 | 1,588 | 1,553 | 1,518 | 1,482 | 7,472 | 7,310 | 7,148 | 6,986 | 6,824 | 23,233 |
| CHILKOOT PASS | 06/01/78 | 12.95 | 6.22 | 2.33 | 0.62 | 3.27 | 175 | 140 | 112 | 89 | 72 | 571 | 457 | 365 | 292 | 234 | 1,322 |
| ALASKA SOURDOUGH | 06/01/76 | 10.95 | 5.26 | 2.17 | 0.53 | 2.56 | 1,216 | 1,025 | 820 | 656 | 525 | 3,115 | 2,626 | 2,101 | 1,681 | 1,345 | 7,460 |
| ALASKA ALMANAC | 10/01/04 | 12.95 | 6.22 | 0.97 | 0.00 | 5.25 | 8,107 | 7,850 | 7,592 | 7,335 | 7,078 | 42,561 | 41,210 | 39,860 | 38,510 | 37,160 | 130,000 |
| FISHING UP NORTH | 05/01/98 | 14.95 | 7.18 | 0.98 | 1.00 | 5.20 | 283 | 227 | 181 | 145 | 116 | 1,472 | 1,177 | 942 | 753 | 603 | 3,409 |
| WINTER IS SB | 10/01/90 | 8.95 | 4.30 | 1.65 | 0.60 | 2.05 | 1,082 | 865 | 692 | 554 | 443 | 2,214 | 1,771 | 1,417 | 1,134 | 907 | 5,129 |
| ALASKA HEROES | 10/01/02 | 13.95 | 6.70 | 1.53 | 0.67 | 4.50 | 374 | 299 | 239 | 191 | 153 | 1,683 | 1,346 | 1,077 | 861 | 689 | 3,897 |
| DENALI: THE COMPLETE GUIDE | 05/01/02 | 24.95 | 11.98 | 1.80 | 1.68 | 8.50 | 630 | 504 | 403 | 322 | 258 | 5,351 | 4,281 | 3,425 | 2,740 | 2,192 | 12,394 |
| LIFE'S A FISH AND THEN YOU FRY | 05/01/02 | 16.95 | 8.14 | 1.59 | 0.81 | 5.73 | 927 | 741 | 593 | 474 | 380 | 5,312 | 4,250 | 3,400 | 2,720 | 2,176 | 12,305 |
| ELVIS PRESLEY'S PHARMACIST... | 10/01/99 | 8.95 | 4.30 | 0.92 | 0.52 | 2.86 | 147 | 118 | 94 | 75 | 60 | 420 | 336 | 269 | 215 | 172 | 973 |
| DISCOVER ALASKA | 02/01/99 | 10.95 | 5.26 | 2.08 | 0.42 | 2.76 | 242 | 194 | 155 | 124 | 99 | 669 | 535 | 428 | 342 | 274 | 1,549 |
| BAIDARKA | 07/01/86 | 29.95 | 14.38 | 4.55 | 1.44 | 8.39 | 39 | 39 | 39 | 39 | 39 | 324 | 324 | 324 | 324 | 324 | 1,047 |
| WINTERLAKE LODGE COOKBOOK-SB | 10/01/03 | 21.95 | 10.54 | 2.78 | 1.26 | 6.49 | 1,121 | 897 | 717 | 574 | 459 | 7,277 | 5,822 | 4,657 | 3,726 | 2,981 | 16,856 |
| ON THE ROAD TO TOK | 06/01/03 | 7.95 | 3.82 | 0.75 | 0.46 | 2.61 | 1,939 | 1,551 | 1,241 | 993 | 794 | 5,060 | 4,048 | 3,238 | 2,590 | 2,072 | 11,719 |
| PORTRAIT OF THE ALASKA RAILROAD | 04/01/03 | 16.95 | 8.14 | 1.61 | 0.98 | 5.55 | 1,121 | 897 | 717 | 574 | 459 | 6,221 | 4,977 | 3,982 | 3,185 | 2,548 | 14,410 |
| ON PATROL ADVENTURE AK GAME WARDEN | 10/01/09 | 14.95 | 7.18 | 1.40 | 0.72 | 5.06 | 1,975 | 1,121 | 897 | 717 | 574 | 9,994 | 5,673 | 4,538 | 3,631 | 2,904 | 18,915 |
| NOT REALLY AN ALASKAN | 09/01/04 | 14.95 | 7.23 | 1.70 | 0.00 | 5.53 | 1,975 | 1,121 | 897 | 717 | 574 | 10,913 | 6,194 | 4,955 | 3,964 | 3,171 | 20,652 |



Response to Ques. B22
Page 18 of 34

**Graphic Arts Center Publishing Company**
**Valuation Analysis**

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS
AS OF JUNE 7, 2006

**EXHIBIT I**

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | PLAN UNIT SALES | | | | | PREPRESS NET CASH FLOW | | | | | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2007 | 2008 | 2009 | 2010 | 2011 | 2007 | 2008 | 2009 | 2010 | 2011 | |
| WINTER WALK SB | 08/01/04 | 12.95 | 6.10 | 2.57 | 0.00 | 3.53 | 1,975 | 1,121 | 897 | 717 | 574 | 6,967 | 3,954 | 3,163 | 2,531 | 2,025 | 13,185 |
| AG - SECRETS OF THE AURORA BOR | 05/01/04 | 14.95 | 8.35 | 0.00 | 0.00 | 8.35 | 325 | 350 | 375 | 400 | 425 | 2,713 | 2,921 | 3,130 | 3,339 | 3,547 | 9,899 |
| AG - FAIRBANKS | 05/01/04 | 14.95 | 8.03 | 0.00 | 0.00 | 8.03 | 325 | 350 | 375 | 400 | 425 | 2,611 | 2,812 | 3,013 | 3,213 | 3,414 | 9,528 |
| AG - IDITAROD, THE | 05/01/04 | 14.95 | 7.95 | 0.00 | 0.00 | 7.95 | 325 | 350 | 375 | 400 | 425 | 2,584 | 2,783 | 2,982 | 3,180 | 3,379 | 9,430 |
| AG - RUSSIAN AMERICA | 05/01/04 | 14.95 | 7.72 | 0.00 | 0.00 | 7.72 | 325 | 350 | 375 | 400 | 425 | 2,509 | 2,702 | 2,895 | 3,088 | 3,281 | 9,157 |
| AG - NATIVE CULTURES IN ALASKA | 05/01/04 | 14.95 | 7.58 | 0.00 | 0.00 | 7.58 | 325 | 350 | 375 | 400 | 425 | 2,463 | 2,652 | 2,842 | 3,031 | 3,221 | 8,988 |
| AG - TERRITORY OF ALASKA | 05/01/04 | 14.95 | 7.49 | 0.00 | 0.00 | 7.49 | 325 | 350 | 375 | 400 | 425 | 2,433 | 2,620 | 2,807 | 2,994 | 3,182 | 8,878 |
| AG - INUPIAQ AND YUPIK PEOPLE | 05/01/04 | 14.95 | 7.48 | 0.00 | 0.00 | 7.48 | 325 | 350 | 375 | 400 | 425 | 2,431 | 2,618 | 2,805 | 2,992 | 3,179 | 8,871 |
| AG - MAMMALS OF ALASKA | 05/01/04 | 14.95 | 7.41 | 0.00 | 0.00 | 7.41 | 325 | 350 | 375 | 400 | 425 | 2,409 | 2,595 | 2,780 | 2,965 | 3,151 | 8,792 |
| AG - ALASKA NATIVE ARTS AND CR | 05/01/04 | 14.95 | 7.28 | 0.00 | 0.00 | 7.28 | 325 | 350 | 375 | 400 | 425 | 2,367 | 2,549 | 2,732 | 2,914 | 3,096 | 8,639 |
| AG - GLACIERS OF ALASKA | 05/01/04 | 14.95 | 7.13 | 0.00 | 0.00 | 7.13 | 325 | 350 | 375 | 400 | 425 | 2,319 | 2,497 | 2,675 | 2,854 | 3,032 | 8,462 |
| AG - PRINCE WILLIAM SOUND | 05/01/04 | 7.95 | 4.43 | 0.00 | 0.00 | 4.43 | 325 | 350 | 375 | 400 | 425 | 1,439 | 1,550 | 1,660 | 1,771 | 1,882 | 5,251 |
| AG - ALASKA: THE GREAT LAND | 05/01/04 | 7.95 | 4.19 | 0.00 | 0.00 | 4.19 | 325 | 350 | 375 | 400 | 425 | 1,361 | 1,466 | 1,571 | 1,675 | 1,780 | 4,967 |
| AG - EXPLORING ALASKA'S BIRDS | 05/01/04 | 14.95 | 7.66 | 0.00 | 0.00 | 7.66 | 190 | 190 | 190 | 190 | 190 | 1,459 | 1,459 | 1,459 | 1,459 | 1,459 | 4,710 |
| AG - ALASKA'S MAGNIFICENT EAGL | 05/01/04 | 14.95 | 7.50 | 0.00 | 0.00 | 7.50 | 188 | 188 | 188 | 188 | 188 | 1,410 | 1,410 | 1,410 | 1,410 | 1,410 | 4,552 |
| AG - ALASKA'S WEATHER | 05/01/04 | 7.95 | 3.79 | 0.00 | 0.00 | 3.79 | 325 | 350 | 375 | 400 | 425 | 1,233 | 1,328 | 1,423 | 1,518 | 1,613 | 4,501 |
| AG - JUNEAU: YESTERDAY AND TOD | 05/01/04 | 14.95 | 9.72 | 0.00 | 0.00 | 9.72 | 129 | 129 | 129 | 129 | 129 | 1,252 | 1,252 | 1,252 | 1,252 | 1,252 | 4,041 |
| AG - ALASKA'S GREAT INTERIOR | 05/01/04 | 14.95 | 7.32 | 0.00 | 0.00 | 7.32 | 165 | 165 | 165 | 165 | 165 | 1,206 | 1,206 | 1,206 | 1,206 | 1,206 | 3,894 |
| AG - SEALS, SEA LIONS AND SEA | 05/01/04 | 14.95 | 7.16 | 0.00 | 0.00 | 7.16 | 163 | 163 | 163 | 163 | 163 | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 | 3,774 |
| AG - ALASKA'S BEARS | 05/01/04 | 14.95 | 8.21 | 0.00 | 0.00 | 8.21 | 137 | 137 | 137 | 137 | 137 | 1,123 | 1,123 | 1,123 | 1,123 | 1,123 | 3,624 |
| AG - KENAI PENINSULA, THE | 05/01/04 | 14.95 | 7.74 | 0.00 | 0.00 | 7.74 | 143 | 143 | 143 | 143 | 143 | 1,108 | 1,108 | 1,108 | 1,108 | 1,108 | 3,576 |
| AG - ALASKA'S RAILROADS | 05/01/04 | 14.95 | 7.48 | 0.00 | 0.00 | 7.48 | 122 | 122 | 122 | 122 | 122 | 915 | 915 | 915 | 915 | 915 | 2,955 |

Response to Ques. B22
Page 19 of 34


**DOVEBID** Valuation Services

**Graphic Arts Center Publishing Company**
**Valuation Analysis**

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS

**EXHIBIT I**

AS OF JUNE 7, 2006

| PUBLICATION | | | | | | | PLAN UNIT SALES | | | | | PREPRESS NET CASH FLOW | | | | | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | 2007 | 2008 | 2009 | 2010 | 2011 | 2007 | 2008 | 2009 | 2010 | 2011 | |
| AG - PREHISTORIC ALASKA | 05/01/04 | 14.95 | 7.21 | 0.00 | 0.00 | 7.21 | 106 | 106 | 106 | 106 | 106 | 767 | 767 | 767 | 767 | 767 | 2,475 |
| AG - MOOSE, CARIBOU & MUSK OX | 05/01/04 | 14.95 | 6.65 | 0.00 | 0.00 | 6.65 | 113 | 113 | 113 | 113 | 113 | 751 | 751 | 751 | 751 | 751 | 2,423 |
| AG - SKAGWAY: A LEGACY OF GOL | 05/01/04 | 7.95 | 3.67 | 0.00 | 0.00 | 3.67 | 196 | 196 | 196 | 196 | 196 | 719 | 719 | 719 | 719 | 719 | 2,322 |
| AG - KUSKOKWIM RIVER, THE | 05/01/04 | 14.95 | 8.03 | 0.00 | 0.00 | 8.03 | 76 | 76 | 76 | 76 | 76 | 610 | 610 | 610 | 610 | 610 | 1,969 |
| AG - BROOKS RANGE | 05/01/04 | 14.95 | 7.31 | 0.00 | 0.00 | 7.31 | 80 | 80 | 80 | 80 | 80 | 585 | 585 | 585 | 585 | 585 | 1,887 |
| AG - CLIMBING ALASKA | 05/01/04 | 14.95 | 7.34 | 0.00 | 0.00 | 7.34 | 71 | 71 | 71 | 71 | 71 | 523 | 523 | 523 | 523 | 523 | 1,688 |
| AG - FRONTIER FLIGHT | 05/01/04 | 14.95 | 7.30 | 0.00 | 0.00 | 7.30 | 70 | 70 | 70 | 70 | 70 | 514 | 514 | 514 | 514 | 514 | 1,659 |
| AG - ALEUTIAN ISLANDS | 05/01/04 | 14.95 | 6.99 | 0.00 | 0.00 | 6.99 | 70 | 70 | 70 | 70 | 70 | 486 | 486 | 486 | 486 | 486 | 1,570 |
| AG - DENALI | 05/01/04 | 7.95 | 4.10 | 0.00 | 0.00 | 4.10 | 118 | 118 | 118 | 118 | 118 | 482 | 482 | 482 | 482 | 482 | 1,558 |
| AG - ALASKA SPORTFISHING (GUID | 05/01/04 | 14.95 | 7.01 | 0.00 | 0.00 | 7.01 | 66 | 66 | 66 | 66 | 66 | 460 | 460 | 460 | 460 | 460 | 1,484 |
| AG - SITKA | 05/01/04 | 7.95 | 3.88 | 0.00 | 0.00 | 3.88 | 118 | 118 | 118 | 118 | 118 | 460 | 460 | 460 | 460 | 460 | 1,484 |
| AG - PAINTING ALASKA | 05/01/04 | 14.95 | 9.43 | 0.00 | 0.00 | 9.43 | 46 | 46 | 46 | 46 | 46 | 430 | 430 | 430 | 430 | 430 | 1,388 |
| AG - ALASKA'S SOUTHERN PANHAND | 05/01/04 | 14.95 | 9.22 | 0.00 | 0.00 | 9.22 | 46 | 46 | 46 | 46 | 46 | 424 | 424 | 424 | 424 | 424 | 1,369 |
| AG - ARCTIC NATIONAL WILDLIFE | 05/01/04 | 14.95 | 7.55 | 0.00 | 0.00 | 7.55 | 54 | 54 | 54 | 54 | 54 | 411 | 411 | 411 | 411 | 411 | 1,325 |
| AG - ALASKA PENINSULA, THE | 05/01/04 | 14.95 | 6.37 | 0.00 | 0.00 | 6.37 | 63 | 63 | 63 | 63 | 63 | 402 | 402 | 402 | 402 | 402 | 1,299 |
| AG - NORTH SLOPE NOW | 05/01/04 | 7.95 | 3.89 | 0.00 | 0.00 | 3.89 | 101 | 101 | 101 | 101 | 101 | 392 | 392 | 392 | 392 | 392 | 1,266 |
| AG - COMMERCIAL FISHING IN ALA | 05/01/04 | 14.95 | 6.75 | 0.00 | 0.00 | 6.75 | 58 | 58 | 58 | 58 | 58 | 389 | 389 | 389 | 389 | 389 | 1,255 |
| AG - KATMAI COUNTRY | 05/01/04 | 14.95 | 7.18 | 0.00 | 0.00 | 7.18 | 54 | 54 | 54 | 54 | 54 | 385 | 385 | 385 | 385 | 385 | 1,242 |
| AG - FROM KODIAK TO UNALASKA | 05/01/04 | 14.95 | 5.19 | 0.00 | 0.00 | 5.19 | 70 | 70 | 70 | 70 | 70 | 365 | 365 | 365 | 365 | 365 | 1,178 |
| AG - ALASKA'S SEWARD PENINSULA | 05/01/04 | 14.95 | 7.48 | 0.00 | 0.00 | 7.48 | 48 | 48 | 48 | 48 | 48 | 359 | 359 | 359 | 359 | 359 | 1,159 |
| AG - BERING SEA | 05/01/04 | 14.95 | 7.17 | 0.00 | 0.00 | 7.17 | 48 | 48 | 48 | 48 | 48 | 344 | 344 | 344 | 344 | 344 | 1,110 |
| AG - LIVING OFF THE LAND | 05/01/04 | 14.95 | 7.27 | 0.00 | 0.00 | 7.27 | 46 | 46 | 46 | 46 | 46 | 334 | 334 | 334 | 334 | 334 | 1,079 |
| AG - ANCHORAGE | 05/01/04 | 14.95 | 7.60 | 0.00 | 0.00 | 7.60 | 42 | 42 | 42 | 42 | 42 | 319 | 319 | 319 | 319 | 319 | 1,031 |

**16**


DOVEBID
Valuation Services

**Graphic Arts Center Publishing Company**
**Valuation Analysis**

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS

**EXHIBIT I**

AS OF JUNE 7, 2006

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | PLAN UNIT SALES | | | | | PREPRESS NET CASH FLOW | | | | | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2007 | 2008 | 2009 | 2010 | 2011 | 2007 | 2008 | 2009 | 2010 | 2011 | |
| AG - MIDDLE YUKON RIVER, THE | 05/01/04 | 14.95 | 7.69 | 0.00 | 0.00 | 7.69 | 41 | 41 | 41 | 41 | 41 | 315 | 315 | 315 | 315 | 315 | 1,017 |
| AG - PEOPLE OF ALASKA | 05/01/04 | 14.95 | 7.35 | 0.00 | 0.00 | 7.35 | 42 | 42 | 42 | 42 | 42 | 306 | 306 | 306 | 306 | 306 | 987 |
| AG - STIKINE RIVER | 05/01/04 | 7.95 | 3.85 | 0.00 | 0.00 | 3.85 | 77 | 77 | 77 | 77 | 77 | 296 | 296 | 296 | 296 | 296 | 955 |
| AG - LOWER YUKON RIVER, THE | 05/01/04 | 14.95 | 7.81 | 0.00 | 0.00 | 7.81 | 37 | 37 | 37 | 37 | 37 | 289 | 289 | 289 | 289 | 289 | 933 |
| AG - ALASKA'S NATIONAL WILDLIFE | 05/01/04 | 14.95 | 7.72 | 0.00 | 0.00 | 7.72 | 37 | 37 | 37 | 37 | 37 | 286 | 286 | 286 | 286 | 286 | 922 |
| AG - BOATING ALASKA | 05/01/04 | 14.95 | 7.07 | 0.00 | 0.00 | 7.07 | 40 | 40 | 40 | 40 | 40 | 283 | 283 | 283 | 283 | 283 | 913 |
| AK'S TOTEM POLES | 04/01/04 | 12.95 | 6.22 | 2.15 | 0.75 | 3.32 | 1,975 | 1,121 | 897 | 717 | 574 | 6,559 | 3,723 | 2,978 | 2,383 | 1,906 | 12,413 |
| MOOSE VIEWS | 04/01/04 | 8.95 | 4.30 | 0.77 | 0.43 | 3.09 | 1,975 | 1,121 | 897 | 717 | 574 | 6,111 | 3,469 | 2,775 | 2,220 | 1,776 | 11,566 |
| CHILKOOT PASS | 04/01/04 | 14.95 | 7.18 | 2.65 | 0.72 | 3.81 | 697 | 557 | 446 | 357 | 285 | 2,652 | 2,122 | 1,697 | 1,358 | 1,086 | 6,144 |
| WALKING MY DOG JANE | 05/01/05 | 16.95 | 8.14 | 2.73 | 1.02 | 4.39 | 2,829 | 1,975 | 1,121 | 897 | 717 | 12,425 | 8,674 | 4,923 | 3,939 | 3,151 | 23,730 |
| ALASKA HIGHWAY | 04/01/05 | 21.95 | 10.54 | 4.85 | 1.48 | 4.21 | 2,829 | 1,975 | 1,121 | 897 | 717 | 11,918 | 8,321 | 4,723 | 3,778 | 3,023 | 22,763 |
| ALASKA HOMEGROWN COOKBOOK | 04/01/07 | 15.95 | 7.66 | 2.43 | 0.77 | 4.46 | 3,800 | 3,040 | 2,432 | 1,946 | 1,556 | 16,950 | 13,560 | 10,848 | 8,678 | 6,943 | 39,260 |
| KIDS FROM NOWHERE | 10/01/06 | 16.95 | 8.14 | 2.43 | 0.81 | 4.89 | 5,000 | 4,000 | 3,200 | 2,560 | 2,048 | 24,462 | 19,570 | 15,656 | 12,525 | 10,020 | 56,662 |
| RUNNING WITH CHAMPIONS | 04/01/06 | 14.95 | 7.18 | 2.64 | 0.72 | 3.82 | 4,000 | 3,200 | 2,560 | 2,048 | 1,638 | 15,274 | 12,219 | 9,775 | 7,820 | 6,256 | 35,379 |
| IN SEARCH OF ANCIENT ALASKA | 04/01/06 | 12.95 | 6.22 | 3.00 | 0.62 | 2.59 | 3,800 | 3,040 | 2,432 | 1,946 | 1,556 | 9,859 | 7,887 | 6,310 | 5,048 | 4,038 | 22,836 |
| ONE TOUGH MOTHER | 03/01/06 | 19.95 | 9.38 | 4.70 | 0.94 | 3.74 | 1,975 | 1,121 | 897 | 717 | 574 | 7,392 | 4,196 | 3,357 | 2,685 | 2,148 | 13,990 |
| BRADFORD WASHBURN | 03/01/05 | 27.95 | 13.14 | 5.42 | 1.31 | 6.41 | 628 | 502 | 402 | 322 | 257 | 4,023 | 3,218 | 2,575 | 2,060 | 1,648 | 9,318 |
| BUFFALO DREAMS - SB | 10/01/99 | 9.95 | 4.68 | 1.61 | 0.65 | 2.41 | 2,555 | 2,619 | 2,682 | 2,746 | 2,810 | 6,159 | 6,313 | 6,467 | 6,620 | 6,774 | 20,724 |
| BUFFALO DREAMS | 10/01/99 | 16.95 | 7.97 | 2.19 | 1.12 | 4.67 | 101 | 80 | 64 | 51 | 41 | 469 | 375 | 300 | 240 | 192 | 1,087 |
| SHARKABET | 02/01/02 | 16.95 | 7.97 | 1.82 | 1.12 | 5.04 | 999 | 800 | 640 | 512 | 409 | 5,034 | 4,027 | 3,221 | 2,577 | 2,062 | 11,659 |
| SHARKABET | 02/01/02 | 8.95 | 4.21 | 2.19 | 0.59 | 1.43 | 3,236 | 2,779 | 2,322 | 1,865 | 1,408 | 4,626 | 3,973 | 3,319 | 2,666 | 2,013 | 11,357 |
| OLLIE JOLLY, RODEO CLOWN HB | 09/01/02 | 15.95 | 7.50 | 1.64 | 1.05 | 4.80 | 126 | 101 | 81 | 65 | 52 | 607 | 486 | 389 | 311 | 249 | 1,407 |

Response to Ques. B22
Page 21 of 34


DOVEBID®
Valuation Services

**Graphic Arts Center Publishing Company**
**Valuation Analysis**

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS

EXHIBIT I

AS OF JUNE 7, 2006

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | PLAN UNIT SALES | | | | | PREPRESS NET CASH FLOW | | | | | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2007 | 2008 | 2009 | 2010 | 2011 | 2007 | 2008 | 2009 | 2010 | 2011 | |
| OLLIE JOLLY (SB), RODEO CLOWN | 08/01/02 | 8.95 | 4.21 | 0.77 | 0.59 | 2.85 | 230 | 184 | 147 | 118 | 94 | 655 | 524 | 419 | 335 | 268 | 1,517 |
| LITTLE RED (SB) SNAPPERHO | 05/01/03 | 8.95 | 4.21 | 1.17 | 0.50 | 2.53 | 1,986 | 1,588 | 1,271 | 1,017 | 813 | 5,027 | 4,022 | 3,217 | 2,574 | 2,059 | 11,644 |
| LITTLE RED (HB) SNAPPERHO | 05/01/03 | 15.95 | 7.50 | 1.38 | 0.90 | 5.22 | 735 | 588 | 471 | 376 | 301 | 3,836 | 3,069 | 2,455 | 1,964 | 1,571 | 8,886 |
| SALT & PEPPER/PIKE PLACE SB | 07/01/04 | 8.95 | 4.21 | 1.42 | 0.46 | 2.32 | 1,669 | 1,335 | 1,068 | 855 | 684 | 3,878 | 3,103 | 2,482 | 1,986 | 1,589 | 8,984 |
| SALT & PEPPER/PIKE PLACE | 07/01/04 | 15.95 | 7.50 | 4.28 | 0.82 | 2.39 | 471 | 377 | 302 | 241 | 193 | 1,128 | 902 | 722 | 577 | 462 | 2,612 |
| ANIMAL IN ME SB | 07/01/05 | 8.95 | 4.21 | 1.37 | 0.50 | 2.33 | 2,422 | 1,668 | 1,334 | 1,068 | 854 | 5,647 | 3,889 | 3,111 | 2,489 | 1,991 | 11,935 |
| ANIMAL IN ME HB | 07/01/05 | 15.95 | 7.50 | 4.31 | 0.90 | 2.29 | 2,422 | 1,668 | 1,334 | 1,068 | 854 | 5,551 | 3,823 | 3,058 | 2,447 | 1,957 | 11,731 |
| WASHINGTON'S HISTORY-PG | 05/01/03 | 12.95 | 6.09 | 1.82 | 0.73 | 3.53 | 1,121 | 897 | 717 | 574 | 459 | 3,962 | 3,169 | 2,536 | 2,028 | 1,623 | 9,177 |
| ARIZONA ALMANAC 1ST ED | 10/01/00 | 12.95 | 6.09 | 0.88 | 0.73 | 4.48 | 451 | 361 | 288 | 231 | 185 | 2,019 | 1,615 | 1,292 | 1,034 | 827 | 4,677 |
| WASHINGTON ALMANAC 1ST ED | 11/01/99 | 12.95 | 6.09 | 0.86 | 0.73 | 4.50 | 1,067 | 1,192 | 1,317 | 1,442 | 1,567 | 4,797 | 5,358 | 5,920 | 6,482 | 7,044 | 18,559 |
| GREAT ROCKY MTN NATURE FACTBOO | 05/01/99 | 14.95 | 7.03 | 0.95 | 0.84 | 5.24 | 183 | 147 | 117 | 94 | 75 | 959 | 767 | 614 | 491 | 393 | 2,222 |
| GREAT NW (REV) NATURE FACTBOOK | 05/01/99 | 14.95 | 7.03 | 0.92 | 0.84 | 5.27 | 181 | 144 | 116 | 92 | 74 | 951 | 761 | 608 | 487 | 389 | 2,202 |
| COLORADO ALMANAC 1ST EDITION | 09/01/01 | 12.95 | 6.09 | 1.20 | 0.73 | 4.15 | 369 | 295 | 236 | 189 | 151 | 1,532 | 1,225 | 980 | 784 | 627 | 3,548 |
| HEAVEN ON A HALF SHELL | 03/01/01 | 21.95 | 10.32 | 2.59 | 0.39 | 7.33 | 179 | 144 | 115 | 92 | 74 | 1,316 | 1,053 | 842 | 674 | 539 | 3,049 |
| OREGON ALMANAC 1ST ED | 09/01/00 | 12.95 | 6.09 | 0.90 | 0.73 | 4.46 | 535 | 428 | 1,072 | 1,196 | 1,320 | 2,385 | 1,908 | 4,781 | 5,335 | 5,889 | 12,080 |
| HOMEGROWN COOKBOOK/CRAB | 10/01/02 | 14.95 | 7.03 | 2.52 | 0.70 | 3.81 | 1,291 | 1,033 | 826 | 661 | 529 | 4,915 | 3,932 | 3,146 | 2,517 | 2,013 | 11,386 |
| EXPLODING WHALE | 10/01/03 | 16.95 | 7.97 | 2.25 | 1.19 | 4.52 | 1,288 | 1,030 | 824 | 659 | 528 | 5,821 | 4,657 | 3,726 | 2,980 | 2,384 | 13,484 |
| STONE FRUIT | 06/01/03 | 14.95 | 7.03 | 2.19 | 0.70 | 4.14 | 1,121 | 897 | 717 | 574 | 459 | 4,636 | 3,709 | 2,967 | 2,374 | 1,899 | 10,739 |
| PORTLAND CONFIDENTIAL | 09/01/04 | 15.95 | 7.50 | 1.48 | 0.90 | 5.12 | 1,975 | 1,121 | 897 | 717 | 574 | 10,112 | 5,739 | 4,592 | 3,673 | 2,939 | 19,137 |
| HOMEGROWN SERIES/MUSHROOMS | 07/01/04 | 14.95 | 7.03 | 2.25 | 0.70 | 4.07 | 1,975 | 1,121 | 897 | 717 | 574 | 8,042 | 4,565 | 3,652 | 2,921 | 2,337 | 15,220 |
| DUNGENESS CRABS/BLKBERRY COBBLERS | 05/01/04 | 17.95 | 8.44 | 3.37 | 1.01 | 4.05 | 1,975 | 1,121 | 897 | 717 | 574 | 8,005 | 4,544 | 3,635 | 2,908 | 2,326 | 15,150 |
| TRUE STORIES OF BEAR ATTACKS | 02/01/04 | 14.95 | 7.03 | 1.46 | 0.70 | 4.87 | 1,975 | 1,121 | 897 | 717 | 574 | 9,614 | 5,457 | 4,365 | 3,494 | 2,794 | 18,195 |

Response to Ques. B22
Page 22 of 34

18


DOVEBID
Valuation Services

**Graphic Arts Center Publishing Company**
**Valuation Analysis**

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS

**EXHIBIT I**

AS OF JUNE 7, 2006

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | PLAN UNIT SALES | | | | | PREPRESS NET CASH FLOW | | | | | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2007 | 2008 | 2009 | 2010 | 2011 | 2007 | 2008 | 2009 | 2010 | 2011 | |
| GRANT'S GETAWAYS II | 06/01/03 | 19.95 | 9.38 | 2.01 | 1.60 | 5.77 | 689 | 551 | 441 | 353 | 282 | 3,981 | 3,184 | 2,548 | 2,038 | 1,630 | 9,220 |
| STREET SMART NATURALIST | 09/01/05 | 14.95 | 7.03 | 1.86 | 0.70 | 4.47 | 2,829 | 1,975 | 1,121 | 897 | 717 | 12,637 | 8,822 | 5,007 | 4,006 | 3,205 | 24,135 |
| THE LEAST OF THESE | 06/01/05 | 16.95 | 7.97 | 2.85 | 0.80 | 4.32 | 2,829 | 1,975 | 1,121 | 897 | 717 | 12,229 | 8,538 | 4,846 | 3,877 | 3,101 | 23,357 |
| HOMEGROWN SERIES/SALMON | 04/01/05 | 14.95 | 7.03 | 3.42 | 0.70 | 2.91 | 2,829 | 1,975 | 1,121 | 897 | 717 | 8,223 | 5,741 | 3,259 | 2,607 | 2,085 | 15,706 |
| PRIMAL FORCES | 10/01/00 | 50.00 | 24.55 | 10.64 | 3.25 | 10.66 | 717 | 574 | 459 | 367 | 294 | 7,647 | 6,117 | 4,894 | 3,915 | 3,132 | 17,712 |
| GEORGIA | 06/01/00 | 39.95 | 19.62 | 5.91 | 2.00 | 11.70 | 668 | 535 | 428 | 342 | 274 | 7,821 | 6,257 | 5,006 | 4,005 | 3,204 | 18,117 |
| PORTLAND FROM THE AIR | 06/01/00 | 19.95 | 9.80 | 4.10 | 1.00 | 4.70 | 519 | 415 | 332 | 266 | 213 | 2,439 | 1,951 | 1,561 | 1,249 | 999 | 5,649 |
| PUGET SOUND: SEA BETWEEN THE M | 05/01/00 | 14.95 | 7.34 | 3.69 | 0.93 | 2.71 | 551 | 441 | 352 | 282 | 226 | 1,493 | 1,195 | 956 | 765 | 612 | 3,459 |
| MOUNTAINS OF COLORADO | 08/01/99 | 24.95 | 12.25 | 5.60 | 2.00 | 4.66 | 868 | 694 | 555 | 444 | 355 | 4,040 | 3,232 | 2,585 | 2,068 | 1,655 | 9,357 |
| OREGON GOLF | 08/01/99 | 19.95 | 9.80 | 4.80 | 1.20 | 3.80 | 301 | 241 | 193 | 154 | 123 | 1,143 | 915 | 732 | 585 | 468 | 2,648 |
| CALIFORNIA (PUB 1999) | 07/01/99 | 39.95 | 19.62 | 8.89 | 2.00 | 8.73 | 2,080 | 1,897 | 1,714 | 1,531 | 1,348 | 18,161 | 16,563 | 14,965 | 13,367 | 11,769 | 49,878 |
| WASHINGTON II | 05/01/99 | 39.95 | 19.62 | 7.06 | 1.50 | 11.06 | 706 | 564 | 452 | 361 | 289 | 7,803 | 6,243 | 4,994 | 3,995 | 3,196 | 18,075 |
| ALASKA FROM THE AIR | 05/01/99 | 39.95 | 19.62 | 7.16 | 1.50 | 10.96 | 459 | 367 | 294 | 235 | 188 | 5,032 | 4,025 | 3,220 | 2,576 | 2,061 | 11,655 |
| KENTUCKY III | 04/01/99 | 39.95 | 19.62 | 6.24 | 1.80 | 11.58 | 1,196 | 957 | 766 | 613 | 490 | 13,855 | 11,084 | 8,867 | 7,094 | 5,675 | 32,093 |
| FLORIDA | 02/01/99 | 29.95 | 14.71 | 5.76 | 0.00 | 8.95 | 1,000 | 800 | 640 | 512 | 410 | 8,945 | 7,156 | 5,725 | 4,580 | 3,664 | 20,721 |
| WISCONSIN (REVISED) | 12/01/98 | 29.95 | 14.71 | 5.73 | 2.40 | 6.58 | 581 | 465 | 372 | 298 | 238 | 3,824 | 3,059 | 2,447 | 1,958 | 1,566 | 8,857 |
| BISON | 10/01/98 | 24.95 | 12.25 | 6.46 | 1.25 | 4.54 | 1,156 | 1,292 | 1,429 | 1,566 | 1,703 | 5,250 | 5,871 | 6,492 | 7,113 | 7,734 | 20,348 |
| OREGON MY OREGON | 07/01/98 | 19.95 | 9.80 | 5.97 | 0.98 | 2.84 | 558 | 447 | 357 | 286 | 229 | 1,587 | 1,270 | 1,016 | 813 | 650 | 3,676 |
| CRUISE JOURNAL - (TRD) | 06/01/98 | 10.95 | 5.38 | 2.36 | 0.00 | 3.02 | 142 | 114 | 91 | 73 | 58 | 430 | 344 | 275 | 220 | 176 | 997 |
| OKLAHOMA CROSSROADS | 03/01/98 | 27.00 | 13.26 | 4.04 | 1.62 | 7.60 | 365 | 292 | 234 | 187 | 150 | 2,774 | 2,219 | 1,775 | 1,420 | 1,136 | 6,426 |
| HAWAII (NEW) | 10/01/97 | 39.95 | 19.62 | 5.33 | 3.20 | 11.09 | 1,107 | 886 | 708 | 567 | 453 | 12,275 | 9,820 | 7,856 | 6,285 | 5,028 | 28,433 |
| IDAHO IMPRESSIONS | 10/01/97 | 39.95 | 19.62 | 7.61 | 3.20 | 8.81 | 349 | 279 | 223 | 178 | 143 | 3,070 | 2,456 | 1,965 | 1,572 | 1,257 | 7,111 |
| ROCKIES | 08/01/97 | 50.00 | 24.55 | 8.11 | 1.85 | 14.59 | 253 | 203 | 162 | 130 | 104 | 3,697 | 2,958 | 2,366 | 1,893 | 1,514 | 8,564 |



**Graphic Arts Center Publishing Company**
**Valuation Analysis**

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS

AS OF JUNE 7, 2006

EXHIBIT I

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | PLAN UNIT SALES | | | | | PREPRESS NET CASH FLOW | | | | | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2007 | 2008 | 2009 | 2010 | 2011 | 2007 | 2008 | 2009 | 2010 | 2011 | |
| CROSSING ALASKA (HB) | 05/01/97 | 42.50 | 20.87 | 7.10 | 2.92 | 10.85 | 141 | 113 | 90 | 72 | 58 | 1,527 | 1,222 | 977 | 782 | 626 | 3,537 |
| AK'S INSIDE PASSAGE (HB) | 03/01/97 | 39.95 | 19.62 | 7.44 | 3.20 | 8.98 | 2,306 | 1,918 | 1,531 | 1,143 | 915 | 20,703 | 17,224 | 13,746 | 10,267 | 8,214 | 48,451 |
| SAN FRANCISCO (HB) | 10/01/96 | 34.95 | 17.16 | 6.84 | 2.80 | 7.53 | 388 | 310 | 248 | 199 | 159 | 2,918 | 2,335 | 1,868 | 1,494 | 1,195 | 6,760 |
| ALASKA'S WILDLIFE (HB) | 07/01/96 | 39.95 | 19.62 | 9.35 | 3.20 | 7.07 | 451 | 361 | 289 | 231 | 185 | 3,189 | 2,551 | 2,041 | 1,633 | 1,306 | 7,386 |
| MP-OREGON COAST (HB) | 05/01/96 | 27.95 | 13.72 | 5.53 | 1.05 | 7.15 | 253 | 202 | 162 | 129 | 103 | 1,806 | 1,445 | 1,156 | 925 | 740 | 4,183 |
| HAZELNUTS & MORE COOKBOOK (HB) | 11/01/95 | 19.95 | 9.80 | 4.97 | 1.18 | 3.65 | 243 | 194 | 155 | 124 | 99 | 886 | 709 | 567 | 454 | 363 | 2,053 |
| AMERICA | 07/01/95 | 50.00 | 24.55 | 9.65 | 4.00 | 10.90 | 1,143 | 915 | 732 | 585 | 468 | 12,468 | 9,975 | 7,980 | 6,384 | 5,107 | 28,881 |
| TEXAS | 05/01/95 | 39.95 | 19.62 | 6.89 | 3.20 | 9.53 | 1,947 | 1,558 | 1,246 | 997 | 798 | 18,550 | 14,840 | 11,872 | 9,498 | 7,598 | 42,969 |
| ALASKA (HB) | 01/01/95 | 39.95 | 19.62 | 8.23 | 3.20 | 8.19 | 3,247 | 3,039 | 2,832 | 2,624 | 2,417 | 26,584 | 24,885 | 23,186 | 21,487 | 19,788 | 76,517 |
| OKLAHOMA II | 09/01/94 | 39.95 | 19.62 | 11.18 | 3.20 | 5.24 | 452 | 362 | 289 | 232 | 185 | 2,368 | 1,895 | 1,516 | 1,213 | 970 | 5,486 |
| NATIONAL PARKS OF AMERICA | 08/01/93 | 50.00 | 24.55 | 9.71 | 4.00 | 10.84 | 1,228 | 983 | 786 | 629 | 503 | 13,313 | 10,650 | 8,520 | 6,816 | 5,453 | 30,837 |
| THYME & THE RIVER TOO CKB | 08/01/93 | 22.95 | 11.27 | 4.99 | 1.00 | 5.28 | 242 | 194 | 155 | 124 | 99 | 1,278 | 1,023 | 818 | 655 | 524 | 2,961 |
| MICHIGAN | 06/01/93 | 39.95 | 19.62 | 8.07 | 3.20 | 8.35 | 1,124 | 899 | 719 | 576 | 460 | 9,384 | 7,507 | 6,006 | 4,805 | 3,844 | 21,737 |
| WIND ON THE WAVES | 05/01/92 | 19.95 | 9.80 | 6.79 | 1.00 | 2.01 | 1,368 | 1,618 | 1,869 | 2,119 | 2,369 | 2,753 | 3,256 | 3,760 | 4,263 | 4,766 | 11,642 |
| NEW MEXICO & RIO GRANDE | 05/01/92 | 27.50 | 13.50 | 6.95 | 1.38 | 5.18 | 675 | 540 | 432 | 345 | 276 | 3,496 | 2,797 | 2,237 | 1,790 | 1,432 | 8,097 |
| CARIBBEAN | 09/01/91 | 39.95 | 19.62 | 10.36 | 3.20 | 6.06 | 280 | 224 | 179 | 143 | 115 | 1,699 | 1,360 | 1,088 | 870 | 696 | 3,936 |
| ARIZONA | 11/01/90 | 39.95 | 19.62 | 8.19 | 3.20 | 8.23 | 384 | 307 | 246 | 196 | 157 | 3,159 | 2,528 | 2,022 | 1,618 | 1,294 | 7,318 |
| SWEDEN | 09/01/90 | 39.95 | 19.62 | 10.21 | 3.20 | 6.21 | 172 | 138 | 110 | 88 | 70 | 1,068 | 854 | 683 | 547 | 437 | 2,473 |
| UTAH | 08/01/90 | 39.95 | 19.62 | 9.03 | 3.20 | 7.39 | 697 | 558 | 446 | 357 | 286 | 5,155 | 4,124 | 3,299 | 2,639 | 2,111 | 11,941 |
| KENTUCKY II | 10/01/89 | 39.95 | 19.62 | 7.26 | 2.00 | 10.36 | 344 | 275 | 220 | 176 | 141 | 3,562 | 2,850 | 2,280 | 1,824 | 1,459 | 8,251 |
| CONNECTICUT | 05/01/89 | 39.95 | 19.62 | 7.63 | 3.20 | 8.79 | 1,054 | 843 | 674 | 539 | 432 | 9,259 | 7,407 | 5,926 | 4,741 | 3,793 | 21,447 |
| BUSH PILOTS OF ALASKA | 05/01/89 | 39.95 | 19.62 | 7.11 | 2.60 | 9.91 | 489 | 391 | 313 | 251 | 200 | 4,848 | 3,879 | 3,103 | 2,482 | 1,986 | 11,230 |
| OREGON III | 04/01/87 | 29.95 | 14.71 | 7.77 | 2.40 | 4.54 | 662 | 530 | 424 | 339 | 271 | 3,008 | 2,407 | 1,925 | 1,540 | 1,232 | 6,968 |

Response to Ques. B22
Page 24 of 34



**Graphic Arts Center Publishing Company**
**Valuation Analysis**

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS

**EXHIBIT I**

AS OF JUNE 7, 2006

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | PLAN UNIT SALES | | | | | PREPRESS NET CASH FLOW | | | | | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2007 | 2008 | 2009 | 2010 | 2011 | 2007 | 2008 | 2009 | 2010 | 2011 | |
| NEVADA | 09/01/01 | 39.95 | 19.62 | 6.56 | 2.00 | 11.06 | 446 | 356 | 285 | 228 | 183 | 4,928 | 3,942 | 3,154 | 2,523 | 2,018 | 11,415 |
| BIG SUR AND BEYOND | 09/01/01 | 24.95 | 12.25 | 3.08 | 1.25 | 7.92 | 606 | 484 | 388 | 310 | 248 | 4,799 | 3,839 | 3,072 | 2,457 | 1,966 | 11,117 |
| HEAVEN'S WINDOW | 08/01/01 | 15.95 | 7.83 | 2.50 | 0.80 | 4.53 | 217 | 174 | 139 | 111 | 89 | 984 | 787 | 630 | 504 | 403 | 2,279 |
| MONTEREY PENINSULA | 05/01/01 | 35.00 | 17.19 | 5.14 | 1.75 | 10.29 | 963 | 770 | 616 | 493 | 394 | 9,912 | 7,930 | 6,344 | 5,075 | 4,060 | 22,960 |
| COLORADO | 05/01/01 | 39.95 | 19.62 | 6.76 | 2.00 | 10.86 | 680 | 544 | 435 | 348 | 279 | 7,384 | 5,907 | 4,726 | 3,781 | 3,025 | 17,104 |
| THE OREGON STORY | 09/01/00 | 9.95 | 4.89 | 3.86 | 0.49 | 0.54 | 1,921 | 2,472 | 3,023 | 3,573 | 4,124 | 1,039 | 1,337 | 1,635 | 1,933 | 2,231 | 4,985 |
| PLATEAU LIGHT | 09/01/98 | 39.95 | 19.62 | 8.73 | 2.00 | 8.89 | 315 | 252 | 202 | 161 | 129 | 2,803 | 2,242 | 1,794 | 1,435 | 1,148 | 6,493 |
| COLORADO II | 09/01/87 | 39.95 | 19.62 | 8.25 | 3.20 | 8.17 | 119 | 95 | 76 | 61 | 49 | 970 | 776 | 621 | 496 | 397 | 2,246 |
| OREGON IV | 09/01/02 | 39.95 | 19.62 | 7.11 | 1.96 | 10.54 | 1,122 | 898 | 718 | 575 | 460 | 11,832 | 9,466 | 7,573 | 6,058 | 4,846 | 27,407 |
| CHEROKEE | 09/01/02 | 29.95 | 14.71 | 6.41 | 1.50 | 6.80 | 707 | 566 | 453 | 362 | 290 | 4,809 | 3,847 | 3,078 | 2,462 | 1,970 | 11,138 |
| ALASKA'S NATIVE WAYS | 08/01/02 | 39.95 | 19.62 | 5.52 | 2.00 | 12.10 | 696 | 557 | 445 | 356 | 285 | 8,419 | 6,735 | 5,388 | 4,310 | 3,448 | 19,501 |
| LEWIS & CLARK IN ORE COUNTRY | 05/01/02 | 24.95 | 12.25 | 6.07 | 1.23 | 4.96 | 888 | 710 | 568 | 455 | 364 | 4,402 | 3,521 | 2,817 | 2,254 | 1,803 | 10,196 |
| GOD BLESS AMERICANA | 05/01/02 | 19.95 | 9.80 | 1.98 | 1.18 | 6.64 | 133 | 106 | 85 | 68 | 55 | 883 | 706 | 565 | 452 | 362 | 2,045 |
| FALL COLORS ACROSS NORTH AMERICA | 07/01/01 | 39.95 | 19.62 | 6.30 | 2.00 | 11.31 | 300 | 300 | 300 | 300 | 300 | 3,394 | 3,394 | 3,394 | 3,394 | 3,394 | 10,957 |
| KENTUCKY | 03/01/82 | 39.95 | 19.62 | 7.73 | 2.00 | 9.89 | 98 | 78 | 63 | 50 | 40 | 968 | 774 | 619 | 495 | 396 | 2,242 |
| WINDSTONE | 10/01/03 | 50.00 | 24.55 | 8.22 | 2.46 | 13.88 | 1,139 | 911 | 729 | 583 | 467 | 15,804 | 12,643 | 10,114 | 8,092 | 6,473 | 36,607 |
| NORTH CAROLINA | 09/01/03 | 39.95 | 19.62 | 6.62 | 1.67 | 11.33 | 1,327 | 1,061 | 849 | 679 | 543 | 15,025 | 12,020 | 9,616 | 7,693 | 6,154 | 34,802 |
| LIGHTHOUSES: SENTINELS O | 05/01/03 | 34.95 | 17.16 | 6.71 | 1.46 | 9.00 | 1,507 | 1,206 | 964 | 772 | 617 | 13,558 | 10,846 | 8,677 | 6,941 | 5,553 | 31,404 |
| MONTANA | 04/01/03 | 39.95 | 19.62 | 7.23 | 1.96 | 10.42 | 1,533 | 1,226 | 981 | 785 | 628 | 15,980 | 12,784 | 10,227 | 8,182 | 6,545 | 37,014 |
| TENNESSEE | 09/01/04 | 39.95 | 19.62 | 7.43 | 1.67 | 10.52 | 682 | 546 | 437 | 349 | 280 | 7,178 | 5,742 | 4,594 | 3,675 | 2,940 | 16,626 |
| SANTA BARBARA | 06/01/04 | 29.95 | 14.71 | 5.81 | 1.25 | 7.65 | 707 | 566 | 453 | 362 | 290 | 5,408 | 4,327 | 3,461 | 2,769 | 2,215 | 12,527 |
| THE LOWCOUNTRY HB | 04/01/04 | 29.95 | 14.71 | 3.94 | 1.47 | 9.30 | 486 | 389 | 311 | 249 | 199 | 4,522 | 3,617 | 2,894 | 2,315 | 1,852 | 10,473 |

Response to Ques. B22
Page 25 of 34


DOVEBID
Valuation Services

**Graphic Arts Center Publishing Company**
**Valuation Analysis**

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS

AS OF JUNE 7, 2006

EXHIBIT I

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | PLAN UNIT SALES 2007 | 2008 | 2009 | 2010 | 2011 | PREPRESS NET CASH FLOW 2007 | 2008 | 2009 | 2010 | 2011 | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOLDEN EAGLE | 04/01/04 | 29.95 | 14.71 | 2.52 | 1.47 | 10.71 | 60 | 48 | 48 | 48 | 48 | 643 | 514 | 514 | 514 | 514 | 1,771 |
| CHAOS TO COSMOS:SPACE ODYSSEY HB | 06/01/03 | 29.95 | 14.71 | 4.96 | 1.47 | 8.27 | 309 | 247 | 198 | 158 | 127 | 2,556 | 2,045 | 1,636 | 1,309 | 1,047 | 5,921 |
| WASHINGTON WINE | 06/01/06 | 18.95 | 9.30 | 4.74 | 0.93 | 3.63 | 4,000 | 3,200 | 2,560 | 2,048 | 1,638 | 14,536 | 11,629 | 9,303 | 7,442 | 5,954 | 33,670 |
| OUR NATIONAL PARKS | 11/01/05 | 50.00 | 24.55 | 12.95 | 2.46 | 9.15 | 3,681 | 2,607 | 1,533 | 1,226 | 981 | 33,670 | 23,846 | 14,022 | 11,218 | 8,974 | 65,482 |
| MOUNT HOOD | 10/01/05 | 39.95 | 19.62 | 4.74 | 1.96 | 12.91 | 3,681 | 2,607 | 1,533 | 1,226 | 981 | 47,525 | 33,659 | 19,792 | 15,834 | 12,667 | 92,427 |
| IDITAROD GLORY | 09/01/05 | 39.95 | 19.62 | 7.60 | 1.96 | 10.05 | 3,681 | 2,607 | 1,533 | 1,226 | 981 | 37,008 | 26,211 | 15,413 | 12,330 | 9,864 | 71,974 |
| TWO IN A RED CANOE | 08/01/05 | 18.95 | 9.30 | 3.60 | 0.93 | 4.77 | 3,681 | 2,607 | 1,533 | 1,226 | 981 | 17,558 | 12,435 | 7,312 | 5,850 | 4,680 | 34,148 |
| DESERT WATER | 06/01/05 | 29.95 | 14.71 | 6.86 | 1.47 | 6.38 | 3,681 | 2,607 | 1,533 | 1,226 | 981 | 23,470 | 16,622 | 9,774 | 7,819 | 6,256 | 45,644 |
| ARIZONA | 05/01/07 | 39.95 | 19.62 | 8.00 | 1.96 | 9.65 | 5,000 | 4,000 | 3,200 | 2,560 | 2,048 | 48,270 | 38,616 | 30,892 | 24,714 | 19,771 | 111,808 |
| TRAIL OF TEARS | 04/10/07 | 29.95 | 14.71 | 8.00 | 1.47 | 5.23 | 4,000 | 3,200 | 2,560 | 2,048 | 1,638 | 20,940 | 16,752 | 13,401 | 10,721 | 8,577 | 48,503 |
| THE PERFECT CURL | 04/01/07 | 29.95 | 14.71 | 7.00 | 1.47 | 6.23 | 4,000 | 3,200 | 2,560 | 2,048 | 1,638 | 24,940 | 19,952 | 15,961 | 12,769 | 10,215 | 57,768 |
| OKLAHOMA III | 10/01/06 | 39.95 | 19.62 | 8.00 | 1.96 | 9.65 | 4,000 | 3,200 | 2,560 | 2,048 | 1,638 | 38,616 | 30,892 | 24,714 | 19,771 | 15,817 | 89,446 |
| MORE WILD CRITTERS | 06/01/04 | 15.95 | 7.83 | 3.38 | 1.25 | 3.20 | 363 | 291 | 233 | 1,110 | 1,227 | 1,164 | 931 | 745 | 3,555 | 3,931 | 5,899 |
| PORTRAIT OF HAWAII HB | 02/01/00 | 19.95 | 9.80 | 5.08 | 0.77 | 3.95 | 122 | 97 | 78 | 62 | 50 | 481 | 385 | 308 | 246 | 197 | 1,114 |
| PORTRAIT OF HAWAII | 01/01/00 | 12.95 | 6.36 | 2.29 | 0.50 | 3.57 | 451 | 361 | 289 | 231 | 185 | 1,612 | 1,290 | 1,032 | 825 | 660 | 3,734 |
| PORTRAIT OF UTAH | 02/01/99 | 12.95 | 6.36 | 1.97 | 0.50 | 3.89 | 722 | 577 | 462 | 369 | 296 | 2,807 | 2,245 | 1,796 | 1,437 | 1,150 | 6,501 |
| PORTRAIT OF AK'S WILDLIFE | 02/01/98 | 12.95 | 6.36 | 3.30 | 0.50 | 2.56 | 1,868 | 1,620 | 1,371 | 1,123 | 898 | 4,776 | 4,140 | 3,505 | 2,870 | 2,296 | 11,968 |
| PORTRAIT AK'S INSIDE PASSAGE | 03/01/97 | 12.95 | 6.36 | 2.34 | 0.50 | 3.52 | 4,463 | 4,225 | 3,987 | 3,749 | 3,511 | 15,704 | 14,866 | 14,029 | 13,191 | 12,354 | 46,109 |
| PORTRAIT OF ARIZONA | 09/01/95 | 12.95 | 6.36 | 1.90 | 0.50 | 3.96 | 266 | 212 | 170 | 136 | 109 | 1,052 | 842 | 673 | 539 | 431 | 2,437 |
| PORTRAIT OF THE OZARKS | 05/01/95 | 12.95 | 6.36 | 2.03 | 0.50 | 3.83 | 529 | 423 | 338 | 271 | 217 | 2,026 | 1,621 | 1,297 | 1,037 | 830 | 4,693 |
| PORTRAIT OF ALASKA (REVISED) | 04/01/99 | 12.95 | 6.36 | 2.94 | 0.00 | 3.42 | 3,206 | 2,887 | 2,567 | 2,247 | 1,927 | 10,967 | 9,874 | 8,780 | 7,686 | 6,593 | 29,417 |
| PORTRAIT OF OREGON (REV) | 01/01/80 | 12.95 | 6.36 | 3.15 | 0.19 | 3.01 | 1,215 | 972 | 778 | 622 | 498 | 3,663 | 2,930 | 2,344 | 1,875 | 1,500 | 8,484 |

Response to Ques. B22
Page 26 of 34


DOVEBID
Valuation Services

**Graphic Arts Center Publishing Company**
**Valuation Analysis**

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS

EXHIBIT I

AS OF JUNE 7, 2006

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | PLAN UNIT SALES | | | | | PREPRESS NET CASH FLOW | | | | | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2007 | 2008 | 2009 | 2010 | 2011 | 2007 | 2008 | 2009 | 2010 | 2011 | |
| PORTRAIT OF CARIBBEAN | 01/01/95 | 12.95 | 6.36 | 1.83 | 0.50 | 4.03 | 94 | 75 | 60 | 48 | 48 | 379 | 303 | 242 | 194 | 194 | 895 |
| PORTRAIT OF PANAMA CANAL | 09/01/03 | 16.95 | 8.32 | 2.20 | 0.83 | 5.29 | 1,505 | 1,204 | 963 | 771 | 616 | 7,956 | 6,365 | 5,092 | 4,073 | 3,259 | 18,428 |
| NORTH CAROLINA: (POS) PORTRAI | 12/08/04 | 14.95 | 7.34 | 2.91 | 0.73 | 3.70 | 2,165 | 1,505 | 1,204 | 963 | 771 | 8,009 | 5,568 | 4,454 | 3,563 | 2,851 | 17,021 |
| COLORADO: (POS) PORTRAIT OF A | 12/08/04 | 14.95 | 7.34 | 4.47 | 0.73 | 2.13 | 2,165 | 1,505 | 1,204 | 963 | 771 | 4,617 | 3,209 | 2,567 | 2,054 | 1,643 | 9,811 |
| CALIFORNIA: (POS) PORTRAIT OF | 12/08/04 | 14.95 | 7.34 | 4.57 | 0.73 | 2.04 | 2,165 | 1,505 | 1,204 | 963 | 771 | 4,417 | 3,071 | 2,457 | 1,965 | 1,572 | 9,388 |
| WASHINGTON DC: PORTRAIT OF A CITY | 05/01/05 | 14.95 | 7.34 | 4.51 | 0.00 | 2.83 | 2,825 | 2,165 | 1,505 | 1,204 | 963 | 7,999 | 6,130 | 4,261 | 3,409 | 2,727 | 17,163 |
| OREGON: PORTRAIT OF A STATE | 05/01/05 | 14.95 | 7.34 | 4.70 | 0.73 | 1.90 | 2,825 | 2,165 | 1,505 | 1,204 | 963 | 5,380 | 4,123 | 2,866 | 2,293 | 1,834 | 11,544 |
| NEW YORK: PORTRAIT OF A CITY | 09/01/06 | 14.95 | 7.34 | 4.00 | 0.00 | 3.34 | 3,500 | 2,825 | 2,165 | 1,505 | 1,204 | 11,692 | 9,437 | 7,232 | 5,027 | 4,022 | 26,111 |
| MICHIGAN: PORTRAIT OF A STATE | 09/01/06 | 14.95 | 7.34 | 4.00 | 0.73 | 2.61 | 3,500 | 2,825 | 2,165 | 1,505 | 1,204 | 9,122 | 7,363 | 5,643 | 3,923 | 3,138 | 20,373 |
| NEW MEXICO: PORTRAIT OF A STATE | 09/01/06 | 14.95 | 7.34 | 4.00 | 0.73 | 2.61 | 3,500 | 2,825 | 2,165 | 1,505 | 1,204 | 9,122 | 7,363 | 5,643 | 3,923 | 3,138 | 20,373 |
| FLORIDA: PORTRAIT OF A STATE | 08/14/06 | 14.95 | 7.34 | 4.00 | 0.00 | 3.34 | 3,500 | 2,825 | 2,165 | 1,505 | 1,204 | 11,692 | 9,437 | 7,232 | 5,027 | 4,022 | 26,111 |
| LAS VEGAS: PORTRAIT OF A CITY | 06/09/06 | 14.95 | 7.34 | 4.00 | 0.73 | 2.61 | 3,500 | 2,825 | 2,165 | 1,505 | 1,204 | 9,122 | 7,363 | 5,643 | 3,923 | 3,138 | 20,373 |
| ALASKA: PORTRAIT OF A STATE | 06/09/06 | 14.95 | 7.34 | 4.00 | 0.00 | 3.34 | 3,500 | 2,825 | 2,165 | 1,505 | 1,204 | 11,692 | 9,437 | 7,232 | 5,027 | 4,022 | 26,111 |
| CHICAGO: PORTRAIT OF A CITY | 05/10/06 | 14.95 | 7.34 | 4.12 | 0.00 | 3.22 | 3,500 | 2,825 | 2,165 | 1,505 | 1,204 | 11,272 | 9,098 | 6,972 | 4,847 | 3,877 | 25,173 |
| WASHINGTON: PORTRAIT OF A STATE | 04/01/06 | 14.95 | 7.34 | 4.00 | 0.73 | 2.61 | 3,500 | 2,825 | 2,165 | 1,505 | 1,204 | 9,122 | 7,363 | 5,643 | 3,923 | 3,138 | 20,373 |
| NEW ENGLAND: PORTRAI OF A PLACE | 04/01/06 | 14.95 | 7.34 | 4.00 | 0.73 | 2.61 | 3,500 | 2,825 | 2,165 | 1,505 | 1,204 | 9,122 | 7,363 | 5,643 | 3,923 | 3,138 | 20,373 |
| CARIBOU: WANDERER OF THE TUNDR | 06/01/00 | 9.95 | 4.89 | 2.01 | 0.60 | 2.28 | 472 | 378 | 302 | 242 | 193 | 1,076 | 861 | 689 | 551 | 441 | 2,492 |
| ROCK ART (SB) | 05/01/99 | 21.95 | 10.78 | 4.56 | 1.43 | 4.79 | 750 | 600 | 480 | 384 | 307 | 3,590 | 2,872 | 2,297 | 1,838 | 1,470 | 8,315 |
| MP-OREGON COAST (SB) | 05/01/95 | 19.95 | 9.80 | 2.90 | 0.75 | 6.15 | 614 | 491 | 393 | 314 | 251 | 3,774 | 3,019 | 2,416 | 1,932 | 1,546 | 8,742 |
| GRANT'S GETAWAYS | 04/01/01 | 18.95 | 9.30 | 1.90 | 1.02 | 6.39 | 681 | 544 | 436 | 348 | 279 | 4,346 | 3,477 | 2,781 | 2,225 | 1,780 | 10,066 |

Response to Ques. B22
Page 27 of 34


DOVEBID Valuation Services

**Graphic Arts Center Publishing Company**
**Valuation Analysis**

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
DISCOUNTED CASH FLOW ANALYSIS FOR PREPRESS ASSETS

AS OF JUNE 7, 2006

**EXHIBIT I**

| PUBLICATION | PUB DATE | LIST PRICE | DISC PRICE | PROD COST | RLTY COST | INCOME PER TITLE | PLAN UNIT SALES 2007 | 2008 | 2009 | 2010 | 2011 | PREPRESS NET CASH FLOW 2007 | 2008 | 2009 | 2010 | 2011 | NPV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO'S GOLDEN GATE PARK | 04/01/01 | 12.95 | 6.36 | 1.46 | 0.70 | 4.20 | 254 | 203 | 162 | 130 | 104 | 1,064 | 851 | 681 | 545 | 436 | 2,465 |
| SEATTLE FROM THE AIR | 10/01/02 | 19.95 | 9.80 | 4.69 | 0.49 | 4.62 | 351 | 281 | 225 | 180 | 144 | 1,621 | 1,297 | 1,037 | 830 | 664 | 3,755 |
| ARCTIC DANCE SB | 05/01/02 | 19.95 | 9.80 | 4.02 | 1.08 | 4.69 | 4,037 | 4,847 | 5,658 | 6,469 | 7,279 | 18,947 | 22,753 | 26,558 | 30,363 | 34,169 | 81,995 |
| ARCTIC DANCE HB | 05/01/02 | 29.95 | 14.71 | 4.29 | 1.62 | 8.80 | 328 | 262 | 210 | 1,102 | 1,220 | 2,887 | 2,310 | 1,848 | 9,702 | 10,742 | 15,568 |
| NEW ENGLAND COAST (SB) | 04/01/01 | 19.95 | 9.80 | 3.65 | 1.08 | 5.07 | 100 | 80 | 64 | 51 | 41 | 506 | 404 | 324 | 259 | 207 | 1,171 |
| SIMPLE AND DELICIOUS | 10/01/02 | 24.95 | 12.25 | 3.15 | 1.23 | 7.88 | 93 | 74 | 60 | 48 | 48 | 733 | 586 | 469 | 375 | 375 | 1,733 |
| THE LOWCOUNTRY SB | 04/01/04 | 19.95 | 9.80 | 2.49 | 0.98 | 6.32 | 1,200 | 960 | 768 | 614 | 492 | 7,590 | 6,072 | 4,858 | 3,886 | 3,109 | 17,581 |
| GOLDEN EAGLE SB | 04/01/04 | 19.95 | 9.80 | 2.22 | 0.98 | 6.59 | 176 | 141 | 113 | 90 | 72 | 1,161 | 929 | 743 | 594 | 475 | 2,689 |
| WILDFLOWERS ACROSS TEXAS SB | 03/01/04 | 19.95 | 9.80 | 7.73 | 0.83 | 1.24 | 1,200 | 960 | 768 | 614 | 492 | 1,483 | 1,186 | 949 | 759 | 607 | 3,435 |
| CHAOS TO (SB) COSMOS | 06/01/03 | 21.95 | 10.78 | 3.12 | 1.08 | 6.58 | 424 | 339 | 272 | 217 | 174 | 2,794 | 2,235 | 1,788 | 1,430 | 1,144 | 6,471 |
| SEATTLE | 03/01/07 | 34.95 | 17.16 | 8.00 | 1.72 | 7.44 | 5,000 | 4,000 | 3,200 | 2,560 | 2,048 | 37,222 | 29,778 | 23,822 | 19,058 | 15,246 | 86,218 |
| TOTAL | | | | | | | 906,531 | 659,853 | 609,487 | 570,813 | 543,318 | 1,912,911 | 1,556,790 | 1,285,874 | 1,113,509 | 972,773 | 4,649,512 |

| | |
|---|---|
| 4,650,000 | NPV OF PREPRESS CASH FLOW NET OF UNIT COST |
| 16.6% | DISCOUNT RATE |


DOVEBID
Valuation Services

Response to Ques. B22
Page 28 of 34

| GRAPHIC ARTS CENTER PUBLISHING COMPANY | | | | | | **EXHIBIT II** |
|---|---|---|---|---|---|---|

**GRAPHIC ARTS CENTER PUBLISHING COMPANY**
ESTIMATION OF WEIGHTED AVERAGE COST OF CAPITAL
AS OF JUNE 7, 2006
DOLLARS IN MILLIONS

**Company Data**

| | Ticker Symbol | Market value of equity (1) | Total interest bearing debt (2) | Total invested capital | Percentage of debt | Percentage of equity | Unlevered beta (2) |
|---|---|---|---|---|---|---|---|
| Bloomsbury Publishing plc | LSE: BMY | 440.9 | - | 440.9 | 0.0% | 100.0% | 0.3x |
| Courier Corp. | NasdaqNM:CRRC | 474.3 | 0.5 | 474.8 | 0.1% | 99.9% | 1.1x |
| Lombardi Media Corp. | CDNX: LC | 4.7 | 2.2 | 6.8 | 31.7% | 68.3% | 0.3x |
| ProQuest Co. | NYSE:PQE | 353.6 | 575.4 | 929.0 | 61.9% | 38.1% | 0.8x |
| Quarto Group Inc. | LSE: QRT | 64.2 | 65.6 | 129.8 | 50.5% | 49.5% | 0.6x |
| Reader's Digest Association Inc. | NYSE: RDA | 1,392.5 | 553.1 | 1,945.6 | 28.4% | 71.6% | 1.1x |
| Scholastic Corp. | NasdaqNM:SCHL | 1,106.2 | 352.8 | 1,459.0 | 24.2% | 75.8% | 0.6x |
| Thomas Nelson Inc. | NYSE: TNM | 447.4 | - | 447.4 | 0.0% | 100.0% | 0.4x |

**Variables**

| | | |
|---|---|---|
| Subject Company Beta | $\beta$ | 0.65 |
| Equity risk premium | $R_{mp}$ | 7.2% |
| Risk free rate | $R_f$ | 5.1% |
| Small Company Risk Premium | $R_s$ | 5.3% |

**Comments**

Ibbotson & Chen, Yale Center for Finance.

Rate equal to 10 year treasury rate as of 6/1/2006; Reuters.

Rate equal to 10 decile size premium; SBBI, Ibbotson Associates 2002 Yearbook.

Response to Ques. B22
Page 29 of 34



| | | | |
|---|---|---|---|
| Unsystematic Risk Premium | α | 10.0% | Qualitative adjustment based on company-specific/future performance estimate factors. |
| Pretax cost of debt | $D_{pt}$ | 9.3% | Pre-tax incremental borrowing rate based on GACPC Line of Credit |
| Estimated effective tax rate | T | 38.0% | Average Tax Rate of Graphic Arts Center Publishing Co for 1999-2005 |
| Percentage of equity financing | $W_e$ | 75.4% | |
| Percentage of debt financing | $W_d$ | 24.6% | |
| **After-Tax Cost of Equity** | $K_e$ | 25.2% | $[(R_{mp} \times \beta) + R_f + R_s + \alpha]$ |
| **After-Tax Cost of Debt** | $K_d$ | 5.8% | $[D_{pt} \times (1 - T)]$ |
| **WACC/ Discount Rate** | | **20.4%** | $[(W_e \times K_e) + (W_d \times K_d)]$ |

**Notes:**
(1) Stock prices as of 6/1/06. Shares outstanding based on data from company public filings.
(2) Source: Capital IQ, Company Information and Filings
All other data Capital IQ



**GRAPHIC ARTS CENTER PUBLISHING COMPANY**                                                                                **EXHIBIT III**
ORDERLY LIQUIDATION VALUE CALCULATION
AS OF JUNE 7, 2006

|  | Imprint | Category | Assortment | Title | Accelerated Sale | Total |
|---|---|---|---|---|---|---|
| **Running Balance** | $ 4,315,450 | $ 2,891,352 | $ 1,937,206 | $ 639,278 | $ 210,962 | $ - |
| **Percent Sold** | 33.0% | 33.0% | 67.0% | 67.0% | 100.0% | 100.0% |
| **Portion Sold** | $ 1,424,099 | $ 954,146 | $ 1,297,928 | $ 428,316 | $ 210,962 | $ 4,315,450 |
| **Discount Required** | 25.0% | 30.0% | 40.0% | 50.0% | 75.0% | 35.5% |
| **Sold for** | $ 1,068,074 | $ 667,902 | $ 778,757 | $ 214,158 | $ 52,740 | $ **2,781,631** |

| **Rounded** |  |  |  |  |  | $ **2,781,600** |

Response to Ques. B22
Page 31 of 34

27



## STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS

1. <u>Scope of Analysis</u> – The valuation of any asset, business, or financial instrument is a matter of informed judgment. The accompanying valuation analysis has been prepared on the basis of information and assumptions set forth in the attached report, associated appendices, underlying work papers, and these Assumptions and Limiting Conditions.

2. <u>Lack of Verification of Information Provided</u> – We have relied on information supplied by the Company without audit or verification. We have assumed that all information furnished is complete, accurate, and reflects the subject company's and their representatives' good faith efforts to describe the status and prospects of the subject company as of the effective date of valuation from an operating and a financial point of view. As part of this engagement, we also may have relied on publicly available data from recognized sources, which has not been verified in all cases.

3. <u>Use</u> – This report is for the exclusive use of GACPC and no other party shall have the right to rely on any service or information provided by Gemini Partners, Inc. ("Gemini Partners" or "Gemini") on any portion of this engagement.

4. <u>Report Distribution</u> – Our report presentation was prepared solely for the purpose stated and should not be used for any other purpose. The report, and the recommendations and analyses contained therein, are intended to be relied upon solely by the client and no other third party. Except as specifically stated, neither our final report nor its contents are to be referred to or quoted, in whole or in part, in any registration statement, prospectus, public filing, loan agreement, or other agreement or document without our prior written consent. Our analysis and report presentation are not intended for general circulation or publication, nor are they to be reproduced or distributed to other third parties without our prior written consent.

5. <u>Nature of Opinion</u> – Neither our opinion nor our report is to be construed as a fairness opinion of an actual or proposed transaction, a solvency opinion, or an investment recommendation.

6. <u>Subsequent Events</u> – We are under no obligation to update this report presentation or to revise the valuation analysis due to events and transactions occurring subsequent to the effective date of valuation.

7. <u>Changes</u> – We reserve the right to recall all copies of this report to correct any errors or omissions.



8. <u>Legal Matters</u> – We assume no responsibility for legal matters including interpretations of either the law or contracts. We have made no investigation of the legal description or title to the subject property and/or subject asset(s) and have assumed that the owner(s) claim(s) to the property and/or asset(s) are valid. We have given no consideration to liens or encumbrances which may exist against the property and/or asset(s), except as specifically stated in the report presentation. We have assumed that the subject property and/or subject asset(s) are free and clear of liens and encumbrances unless otherwise stated, and that title is marketable unless otherwise indicated. Additionally, we assume that all required licenses, permits, and other similar documents are in full force and effect. We assume no responsibility for the acceptability of the valuation approaches used in our report presentation as legal evidence in any particular court or jurisdiction. The suitability of our report and opinion for any legal forum is a matter to be determined by the client and the client's legal advisor.

9. <u>Testimony</u> – Neither Gemini Partners nor any individual signing or associated with this report shall be required to give testimony or appear in court or other legal proceedings unless specific arrangements have been made in advance.



## CERTIFICATION OF VALUE – PERSONAL PROPERTY

The undersigned certify that, to the best of our knowledge and belief:

1. The statements of fact contained in this report are true and correct.

2. The reported analyses, opinions and recommendations are impartial and unbiased, and are limited only by the attached Statement of Assumptions and Limiting Conditions.

3. The undersigned have no present or contemplated future interest in the subject company and have no bias or personal interest with respect to the parties involved in the engagement.

4. Neither our employment nor our compensation in connection with this engagement and report presentation is in any way contingent on the results reported, recommendations reached or the occurrence of a subsequent event directly related to the intended use of this analysis.

5. No individuals other than the undersigned or those acknowledged below and/or in the report prepared the analyses, values or recommendations set forth in this report.


Nathan Johnson
Principal, Gemini Partners, Inc.


Contributing professionals:

John Garofolo, Principal
Ryan Fisk, Analyst



**GRAPHIC ARTS CENTER PUBLISHING COMPANY**

**Graphic Arts Center Publishing**

**DESKTOP MACHINERY & EQUIPMENT APPRAISAL**

**Orderly Liquidation Value and**
**Fair Market Value as of June 5, 2006**

**Date of Report: June 9, 2006**

**VALUATION SUMMARY**

**Graphic Arts Center Publishing**

**PERSONAL PROPERTY**

|  | Orderly Liquidation Value | Fair Market Value |
|---|---|---|
| Effective Date: June 5, 2006 | | |
| Graphic Arts Center Publishing<br>Lincoln & Allen Bindery<br>3033 NW Yeon Avenue<br>Portland, Oregon | $    1,312,350 | $    1,666,550 |
| Graphic Arts Center Publishing<br>Haagen Printing<br>420 E. Cota Street<br>Santa Barbara, California | 602,600 | 760,625 |
| Total Appraised Values -<br>Personal Property | **$    1,914,950** | **$    2,427,175** |





**300 Saunders Road Suite 200**
**Riverwoods, IL  60015**

June 9, 2006

<u>**PRIVATE AND CONFIDENTIAL**</u>

Mr. Mike Hopkins
Graphic Arts Center Publishing
3033 NW Yeon Avenue
Portland, OR  97210

**RE:  DESKTOP MACHINERY & EQUIPMENT APPRAISAL -  GRAPHIC ARTS CENTER PUBLISHING**

Dear Mr. Hopkins:

DoveBid Valuation Services, Inc. (DVS) was retained by Graphic Arts Center Publishing to provide professional valuation services related to the machinery and equipment of Graphic Arts Center Publishing ("GACP" or "The Company") located at 420 E. Cota Street, Santa Barbara, California; and 3033 NW Yeon Avenue, Portland, Oregon.  The purpose of our analysis was to provide a "Desktop" opinion of the Orderly Liquidation Value and Fair Market Value of the machinery and equipment as of June 5, 2006 (the Effective Date). The results of our analysis will be used for financial decision making/business decisions, et al.

Our analysis was prepared in conformity with and is subject to the requirements of the Uniform Standards of Professional Appraisal Practice (USPAP) adopted by the Appraisal Standards Board of the Appraisal Foundation; and/or the Principles of Appraisal Practice and Code of Ethics of the American Society of Appraisers (ASA); and/or the Code of Ethics and Standards and Procedures of Professional Appraisal Practice of The Association of the Machinery and Equipment Appraisers (AMEA). Our report and analyses are subject to the attached **Statement of Assumptions and Limiting Conditions** set forth in **Appendix A**.  Our report is considered to be a Summary Desktop Appraisal Report.  We have retained supporting data, including source documents, analysis, research, and detailed calculations in our work files as required by USPAP.

DVS defines a "Desktop" appraisal as follows:

      "Desktop" appraisal

A "Desktop" appraisal is a valuation that estimates the value of the assets that are the subject of the report without the appraiser having had the benefit of conduction a physical inspection of the assets.



300 Saunders Road Suite 200
Riverwoods, IL  60015

The scope of the "Desktop" appraisal involves the review of detailed information provided to DVS by Graphic Arts Center Publishing relative to the assets that are the subject of the valuation.   This information includes, but may not be limited to, complete factual information relative to the assets including their age; manufacturers' name; model number; serial number; all relevant information pertaining to capacity and specifications; a statement of operating condition; maintenance; rebuild and/or retrofit history (when applicable); original cost information (when applicable); photographs (when available); and any other information deemed to be important by DVS or the Client.  To the extent that the Client is not able to furnish an accurate statement of the operating condition of the asset, DVS will assume the assets to be in average working condition and maintained within industry standards.

Subject to the assumptions and limiting conditions set forth in an addendum to this report, it is our professional judgment that as of the effective date of June 5, 2006, the machinery and equipment has an estimated "Desktop" Orderly Liquidation Value of:

**One Million Nine Hundred Fourteen Thousand Nine Hundred Fifty Dollars**
**$1,914,950**

Subject to the assumptions and limiting conditions set forth in an addendum to this report, it is our professional judgment that as of the effective date of June 5, 2006, the machinery and equipment has an estimated "Desktop" Fair Market Value of:

**Two Million Four Hundred Twenty Seven Thousand One Hundred Seventy Five Dollars**
**$2,427,175**

The narrative appraisal report that follows sets forth the identification of the machinery and equipment appraised, pertinent facts relative to the data considered, the reasoning leading to the conclusions, the results of the investigation and analysis, and the assumptions and limiting conditions.

We appreciate the opportunity to provide Graphic Arts Center Publishing with professional valuation services.

Very truly yours,

Richard V. Wiorek, CEA
Senior Manager

Keith E. Holbrook
Senior Associate

Phone: 847-597-4400      Fax: 847-597-4456
www.dovebid.com

**VALUATION SUMMARY**

**TRANSMITTAL LETTER**

**EXECUTIVE SUMMARY**

**IDENTIFICATION OF THE PERSONAL PROPERTY** ......................................................................1

**PURPOSE OF THE APPRAISAL AND DEFINITION(S) OF VALUE** ............................................1

**IDENTIFICATION OF THE CLIENT AND INTENDED USE OF THE APPRAISAL** ......................2

**EFFECTIVE DATE OF THE APPRAISAL AND DATE OF THE REPORT** ..................................2

**EXTENT OF THE DATA COLLECTION PROCESS** ...................................................................4

**STATEMENT OF OWNERSHIP** ..............................................................................................5

**GENERAL CONDITION OF THE ASSETS** ..............................................................................5

**ENVIRONMENTAL CONSIDERATIONS** ..................................................................................5

**VALUATION CONSIDERATIONS**…………...………………………………………………………6

**MACHINERY AND EQUIPMENT**

   **3033 NW YEON AVENUE, PORTLAND, OREGON** ...............................................................8

   **420 E. COTA STREET, SANTA BARBARA, CALIFORNIA**................................................. 22


**STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS** ..........................................**APPENDIX A**

**CERTIFICATION OF VALUE – PERSONAL PROPERTY** .......................................................**APPENDIX B**

**DVS QUALIFICATIONS** .......................................................................................................**APPENDIX C**



# EXECUTIVE SUMMARY

This executive summary is provided as a convenience to the reader. A comprehensive review of the entire appraisal is necessary in order to understand all of the factors considered in the appraisal of the machinery and equipment.

### *Identification of the Personal Property*

The personal property appraised in this report is located at Graphic Arts Center Publishing ("GACP" or "The Company"), 3033 NW Yeon Avenue, Portland, Oregon and 420 E. Cota Street, Santa Barbara, California. A detailed listing of the machinery and equipment is included in this report. The assets were the subjects of a previous "Desktop" appraisal conducted by DVS on November 01, 2005 and described in detail in an appraisal report having an effective date of November 16, 2005.

### *Purpose of the Appraisal and Definition(s) of Value*

The purpose of the appraisal is to gather data relevant to the assets and provide a valuation that estimates the Orderly Liquidation Value and Fair Market Value of the assets. DVS defines Orderly Liquidation Value and Fair Market Value as follows:

### Orderly Liquidation Value

*"A professional opinion of the estimated most probable price expressed in terms of currency that the subject personal property could typically realize at a privately negotiated sale, properly advertised and professionally managed, by a seller obligated to sell over at least a six month time period, as of the effective date of this appraisal report. Further, the ability of the asset group to draw sufficient prospective buyers to ensure competitive offers is considered. All assets are to be sold on a piecemeal basis 'as is, where is' with the purchaser being responsible for removal of the assets at their own risk and expense. Any deletions or additions to the assets appraised could change the psychological and/or monetary appeal necessary to attain the value(s) estimated."*

### Fair Market Value

*"A professional opinion of the estimated most probable price expressed in terms of currency to be realized for property in an exchange between a willing buyer and a willing seller, with equity to both, neither being under compulsion to buy or sell, and both parties fully aware of all relevant facts, as of the effective date of this appraisal report. Both the buyer and the seller acknowledge that the assets must be dismantled and removed at the buyer's expense."*



## Desktop Appraisal

*A "Desktop" appraisal is a valuation that estimates the value of the assets that are the subject of the report without the appraiser having had the benefit of conduction a physical inspection of the assets.*

The scope of the "Desktop" appraisal involves the review of detailed information provided to DVS by Graphic Arts Center Publishing relative to the assets that are the subject of the valuation.   This information includes, but may not be limited to, complete factual information relative to the assets including their age; manufacturers' name; model number; serial number; all relevant information pertaining to capacity and specifications; a statement of operating condition; maintenance; rebuild and/or retrofit history (when applicable); original cost information (when applicable); photographs (when available); and any other information deemed to be important by DVS or the Client.  To the extent that the Client is not able to furnish an accurate statement of the operating condition of the asset, DVS will assume the assets to be in average working condition and maintained within industry standards.

### *Identification of the Client and Intended Use of the Appraisal*

DVS has been authorized and contracted to conduct the appraisal of the personal property by Mr. Mike Hopkins for Graphic Arts Center Publishing ("Client").  The report is to be used by only the Client, and any third parties so identified to DVS by the Client as intended users, as the documentation necessary for financial decision-making regarding the value of the assets as secured collateral for a loan.  No responsibility is accepted by DVS to any other party for the whole or any part of the contents of the report.

The appraisal has been developed and submitted in conformance with the Uniform Standards of Professional Appraisal Practice (USPAP) adopted by the Appraisal Standards Board of the Appraisal Foundation; and/or the Principles of Appraisal Practice and Code of Ethics of the American Society of Appraisers (ASA); and/or the Code of Ethics and Standards and Procedures of Professional Appraisal Practice of The Association of the Machinery and Equipment Appraisers (AMEA).  This is a complete appraisal in a summary report format.

### *Effective Date of the Appraisal and Date of the Report*

The effective date of the appraisal is June 05, 2006.  This is the date DVS personnel completed the "Desktop" valuation of the assets.



## APPROACHES TO VALUE

There are three basic valuation methods that are used to derive an indication of the value of the assets. These methods include the cost approach, sales comparison approach, and income approach to value.

### *Cost Approach*

*"A set of procedures in which an appraiser derives a value indication by estimating the current cost to reproduce or replace the personal property, deducting for all depreciation, physical deterioration, functional obsolescence, and external/economic obsolescence. The cost approach is derived from the principle of substitution that states, "a prudent buyer will not pay more for an asset than the cost of acquiring a substitute property of equivalent utility"*

### *Sales Comparison Approach*

*"A set of procedures in which an appraiser derives a value indication by comparing the personal property being appraised to similar assets that have been sold recently, applying appropriate units of comparison, and making adjustments based on the elements of comparison to the sale prices of the comparable."*

### *Income Capitalization Approach*

*"A set of procedures in which an appraiser derives a value indication for income-producing personal property by converting anticipated benefits into value. This conversion is accomplished either by: (1) capitalizing a single year's income expectancy or an annual average of several years' income expectancies at a market derived capitalization rate or capitalization rate that reflects a specified income pattern, return on investment, and change in value of the investment; or (2) discounting the annual cash flows for the holding period and the reversion at a specified yield rate."*

## VALUATION METHODOLOGY

To determine the Orderly Liquidation Value and Fair Market Value of the machinery and equipment, data was gathered, interpreted, and analyzed to select the appropriate valuation approach. During the course of this valuation, we conducted interviews with Company Management, collected and reviewed subject asset data and utilized recognized sources of industry information.

The sales comparison approach was the primary basis upon which the assets were appraised. Due to the nature of some of the machinery, market data were not always available from which to draw value indications. In these instances, the cost approach was considered and given some weight in the value conclusion.

Response to Ques. B25, 28 & 29
Page 8 of 40



**DOVEBID**
Valuation Services

3

The income approach was not utilized.  This approach gives consideration to income-generating criteria, and is very limited in its application to the appraisal of machinery & equipment on a piecemeal basis.  This is due to the difficulty in determining what portion of the total income and expense stream of a given plant would be attributable to a specific piece of equipment.  This type of analysis is not appropriate to the scope of this appraisal.

Additionally, we gave consideration to the highest and best use of the machinery and equipment by analyzing the current use and alternative uses of the assets to encompass what is profitable, legally possible, and physically possible, considering the purpose and intended use of this valuation.  It was concluded that the assets are currently being utilized and are valued at their highest and best use, which is to manufacture items or components for which the machinery and equipment was designed and built for.

## EXTENT OF THE DATA COLLECTION PROCESS

DVS personnel conducted a "Desktop" valuation of the assets that are the subject of this appraisal.  Therefore, a physical inspection has not been made, and the valuation has been based on descriptive information provided to DVS.

The scope of a "desktop" appraisal involves the review of information provided to DVS by the Client or other parties relative to the assets that are the subject of the valuation.  This information may include, but may not be limited to, complete factual information relative to the assets including their age; manufacturers' name; model number; serial number; all relevant information pertaining to capacity and specifications; a statement of operating condition; maintenance, rebuild and/or retrofit history (when applicable); original cost information (when applicable); photographs (when available); and any other information deemed to be important by DVS or the Client.

Additionally a "desktop" appraisal is developed without the appraiser having the benefit of inspecting the assets.  Thus, assumptions have been made regarding the accuracy of the descriptive information provided and the actual existence and operability of the assets appraised.  To the extent that the Client was not able to furnish an accurate statement of operating condition, DVS has assumed all assets to be in average condition & in working order unless supplied with information indicating otherwise.

The appraisal does not include a valuation of the raw materials, work-in-process, or finished goods inventories.  The value of purchased repair parts or replacement parts has not been considered.  No product line-dedicated tooling or computer software is valued in this report.

The valuation included consideration of transactions involving sales of similar assets, as well as their availability on the open market.  The overall condition and quality of the machinery and equipment in relationship to the assets sold or available were also considered.



Research may have included a search of DVS's comparable sales database; conversations with original equipment manufacturers, manufacturers' representatives, used machinery and equipment dealers, and auctioneers and liquidators; and consideration of information obtained from other knowledgeable industry sources. Supply and demand factors, the overall condition of the market, and the number of potential purchasers in the market for similar assets were discussed when pertinent.

All of the information pertinent to the machinery and equipment was assembled and analyzed during the research process to determine the appropriate approach to value conclusions, based on the stated intended use of the appraisal. The value indicators were reconciled, and the most meaningful data was utilized in formulating the final value estimates.

## STATEMENT OF OWNERSHIP

DVS is providing a "Desktop" appraisal of only the owned assets. Assets that Management of The Company indicated are leased or not owned have been excluded from the appraisal.

DVS has assumed that Graphic Arts Center Publishing has accurately represented the ownership interest in all of the personal property, and has not conducted a Uniform Commercial Code (UCC) search to determine the ownership. A search of this type is outside the scope of this appraisal assignment. It is recommended that any parties with or considering an interest in the assets independently confirm the ownership and determine what potential impact any encumbrances may have on their marketability and ultimate value.

## GENERAL CONDITION OF THE ASSETS

The appraisal has been conducted on a "Desktop" basis, utilizing the detailed appraisal dated November 2005. For the purpose of this valuation, a physical inspection of the assets has not been performed. It has been assumed that the assets are in working order, unless otherwise specifically indicated. It is impossible for DVS to judge the current condition of the assets without relying on the accuracy of the representations made to DVS.

## ENVIRONMENTAL CONSIDERATIONS

No allowance has been made nor has any consideration been given to the impact, if any, of environmental issues or those associated with the Occupational Safety and Health Administration (OSHA) that would have an effect on the salability and/or use of the equipment. Furthermore, compliance or non-compliance with regulatory agencies that may have jurisdiction in this area has not been considered.



It should be clearly understood that DVS is not an environmental consulting firm and is not qualified to recognize or test for hazardous substances or conditions. Furthermore, DVS is not qualified to identify or evaluate occupational safety hazards. It is recommended that any parties with or considering an interest in the assets contract with a qualified consulting firm to conduct any studies deemed necessary to ensure that any issues are properly addressed.

## VALUATION CONSIDERATIONS

DVS has been authorized and contracted to update a "Desktop" valuation preformed in November 2005. With such a short time frame between valuations DVS has found through industry contacts and comparable sales that the market has changed very little. It appears that the market has somewhat stabilized over the past several months. With that being said, there is very little change in the overall value.

The orderly liquidation value and fair market value definitions require that the assets be removed at the buyer's expense. This removal value concept means that any expenditure made to facilitate installation of the equipment is forfeited. Examples of this include machinery pits, foundations, power distribution systems, and process air systems. Any value associated with these improvements will be totally lost in a removal concept sale. It should be noted that an orderly liquidation represents a duress, must-sell situation, but allows a more extended time frame to locate buyers than an auction proceeding. A fair market value considers an arm's length sale, with no compulsion on the part of the seller or buyer.

Potential purchasers also recognize that additional costs will be incurred to dismantle, rig, match mark, remove, transport, and reinstall the assets in another location. In some cases, these costs may outweigh the value of the equipment to a typical purchaser. Knowledgeable buyers will carefully consider de-installation and removal costs when determining the price they are willing to pay.

There are usually two types of buyers for the assets in the event they must be liquidated piecemeal. The first is an end user, who would purchase the machinery either to expand existing production capacity or to replace less productive equipment. Once the market of end users has been exhausted, the buyer pool usually becomes used machinery dealers or brokers. These are speculative purchasers, who acquire machinery in anticipation of its future resale. In addition to removal and transportation costs, dealers will consider their holding costs, including warehousing, any necessary repair or rebuild, marketing, and warranty expense, as well as profit motive in the amount they will pay.



Response to Ques. B25, 28 & 29
Page 11 of 40

**6**

The Kolbus Compact 2000-5 located at the Portland facility is a complete hard Cover production Line with book block prep and stacking capabilities. In a limited time frame a suitable buyer may not be found for the line in its entirety. It may be necessary to sell the equipment on a piecemeal basis. In speaking with industry contacts there is a chance that the items associated with this line may in fact sell for a higher dollar value if it is sold piecemeal. Other major items in Portland include the Kolbus KM470 and Muller Martini NB2-S, perfect binders. Kolbus and Muller Martini are two of the top manufactures in the industry and if the equipment was to be put on the market it is reasonable to assume that there would be significant interest. Other items appraised at this facility included; Polar-Mohr power paper cutters, (2) Muller Martini automatic book sewing machines, various book prep, bindery and miscellaneous plant support equipment.

It should be noted that the Company has added a state-of-the-art dampening system manufactured by Epic Products, to the five-color Heidelberg press located in the California facility. This significant upgrade that could increase the value of the press, however in a stressed sale scenario, like an orderly liquidation you may not have the time to find a suitable buyer that has a use for this type of an upgrade. DVS has given added value to the press based on this upgrade but it is worth noting that in a fair market scenario where the assumption could be made that there is a willing buyer with knowledge of the press and its features, a higher value would most likely be realized. Other major equipment at this facility included; a Heidelberg MOZP-H two-color press, Polar-Mohr power paper cutters, as well as assorted pre-press, bindery and miscellaneous plant support equipment.



**Graphic Arts Center Publishing**
**Lincoln & Allen Bindery**
**3033 NW Yeon Avenue**
**Portland, Oregon**



## <u>DEPARTMENT VALUATION SUMMARY</u>

**Graphic Arts Center Publishing
Lincoln & Allen Bindery
3033 NW Yeon Avenue
Portland, Oregon**

| | Orderly Liquidation Value | Fair Market Value |
|---|---|---|
| Effective Date: June 5, 2006 | | |
| Binding Department | $ 1,177,500 | $ 1,493,300 |
| Throughout Building | 59,850 | 75,950 |
| Fulfillment Center Warehouse | 51,000 | 66,550 |
| Vehicles | 6,500 | 8,250 |
| Offices | 17,500 | 22,500 |
| **Total Appraised Values - Graphic Arts Center Publishing Lincoln & Allen Bindery 3033 NW Yeon Avenue Portland, Oregon** | **$ 1,312,350** | **$ 1,666,550** |



**9**

# <u>Desktop Appraisal</u>

**Graphic Arts Center Publishing
Lincoln & Allen Bindery
3033 NW Yeon Avenue
Portland, Oregon**

| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|---|---|---|---|---|
| | | **<u>Binding Department</u>** | | |
| 1 | 1- | Kolbus Model VGD Single Head Casemaker, S/N 183, (1976) | $ 2,000 | $ 2,500 |
| 2 | 1- | Kolbus Model DA-36 Double Head Casemaker, S/N 1183, (1990); with Pre-Melter | 35,000 | 43,500 |
| 3 | 1- | Kolbus Model GD Single Head Casemaker, S/N 628, (1974) | 750 | 1,000 |
| 4 | 1- | Kolbus Model KB Tipping Machine, S/N 428, (1976); with Cold Glue System; Nordson Model 3500 Hot Melt Glue System, S/N 1BA32D; Nordson Model PS40 Power Supply; and Nordson Model PC40 Pattern Control | 5,000 | 6,500 |
| 5 | 1- | Norton Spiel Model S-64 Tipping Machine, S/N 3652, (1978); with Cold Glue System; and Valco Model 4300 Hot Melt Glue System | 7,000 | 9,000 |
| 6 | 1- | Norton Spiel Model S-64 Tipping Machine, S/N 3557, (1969); with Cold Glue System | 5,000 | 6,500 |



| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|---|---|---|---|---|
| 7 | 1- | Muller Martini Model 3210 Book Sewing Machine, S/N 99.08687; with Muller Martini Model 3663 Automatic Feeder, S/N C227/C195 | 20,000 | 25,000 |
| 8 | 1- | Muller Martini Model 3210 Book Sewing Machine, S/N 99.11961; with Muller Martini Model 3663 Automatic Feeder, S/N C256/C234 | 20,000 | 25,000 |
| 9 | 1- | Muller Martini Model 201 15-Pocket Collator, S/N 106111 | 3,500 | 4,500 |
| 10 | 1- | Kolbus Model Compact 2000-5 45-Books Per Minute Hard Cover Book Production Line; To Include:<br>(1) Kolbus Model AA370 Automatic Block Feeder, S/N 192, (1993)<br>(1) Kolbus Model FM405 Automatic Nipper and Smasher, S/N 351, (1990)<br>(1) Kolbus Model RB462 Automatic Book Back Gluer Dryer, S/N 458, (1990)<br>(1) Kolbus Model FN400 Automatic Nipper, S/N 349, (1990)<br>(1) Kolbus Model HD140 Automatic 3-Knife Trimmer, S/N 79, (1991)<br>(1) Kolbus Model BFS24-C Rounder Backer, with Headbanding, Linning, Case Dewarping, and Hopper Feeder, S/N 1291, (1993)<br>(1) Kolbus Model FE600 Automatic Building-In Machine, S/N 1148, (1993)<br>(1) Kolbus Model DS390 Automatic Stacker, Diverter, and Buffer, S/N 254, (1993) | 350,000 | 450,000 |

Response to Ques. B25, 28 & 29
Page 16 of 40

**11**



| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|---|---|---|---|---|
| | | (5) Sections Straight, 90 Degree, and 180 Degree Transnorm Conveyors | | |
| | | (1) Valco Model VC-450EC Cold Glue System | | |
| | | (1) Valco Model 4300 Hot Melt Glue System, S/N 9704-23 | | |
| | | (1) Potdevin Model D30-79-1 30" Portable Dewarper, S/N D30-79-1-100 | | |
| | | (-) Miscellaneous Wood Tables; Guide Rails; Co-Pilot Operator Guidance System; Personal Computer System; Programmable Operator Consoles; etc. | | |
| 11 | 1- | Kensol Model K-50-D Foil Stamping Machine, S/N S297F; Bench Type; On Stand | 500 | 750 |
| 12 | 1- | Kensol Model 65H Foil Stamping Machine, S/N T49NAX; Bench Type; On Stand | 1,000 | 1,300 |
| 13 | 1- | Kolbus Model PE-48 Automatic Hot Foil Stamping & Embossing Machine, S/N 64, (1967) | 5,000 | 6,500 |
| 14 | 1- | Smyth Model No. 18 Sewing Machine, S/N 176 | 500 | 650 |
| 15 | 1- | Potdevin Rotary Gluer, S/N Unknown | 1,000 | 1,300 |
| 16 | 1- | Versamatic Single Wing Book Pasting Machine, S/N A-151 | 500 | 650 |
| 17 | 1- | Crawley Book Nipping Machine, S/N Unknown | 250 | 300 |



**Graphic Arts Center Publishing**
**Portland, Oregon**

| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|--------|------|------------------------------|---------------------------|-------------------|
| 18 | 1- | Crawley Model 62 Turning-In Machine, S/N 36-97 | 250 | 300 |
| 19 | 1- | Smyth Model No. 3 Cloth Cutter, S/N 1100 | 500 | 650 |
| 20 | 1- | Stahl Model B-30 30" x 45" Continuous Feed Paper Folder; To Include: <br>(1) Stahl Model TFU-78/444-RF 4-Page Continuous Folder Section, S/N 28576-111185 <br>(1) Stahl Model 2TFU-66/400 8-Page Rollaway Right Angle Folder, S/N 27229 <br>(1) Stahl 16-Page Rollaway Right Angle Folder, S/N Unknown <br>(1) Stahl 32-Page Rollaway Right Angle Folder, S/N 29023-114027 <br>(1) Stahl Automatic Stacker, S/N 29011-112192 <br>(1) Stahl Belt Stacker, S/N 28576 <br>(-) Gate Fold Attachment; Trim-Out Attachment; Twin lay Attachment; Stahl Model SBP86 Batch Counter; and Becker Vacuum Pump | 17,500 | 22,500 |
| 21 | 1- | Stahl Model B-30 30" x 45" Continuous Feed Paper Folder; To Include: <br>(1) Stahl Model TFU-78/444-RF 4-Page Continuous Folder Section, S/N  27229 <br>(1) Stahl 8-Page Rollaway Right Angle Folder, S/N 28576-111185 <br>(1) Stahl 16-Page Rollaway Right Angle Folder, S/N 28576-111185 <br>(1) Stahl Belt Stacker, S/N 27229 <br>(-) Stahl Batch Counter; and Becker Vacuum Pump | 15,000 | 20,000 |



Response to Ques. B25, 28 & 29
Page 18 of 40

| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|--------|------|------------------------------|---------------------------|-------------------|
| 22 | 1- | Stahl Model B-22 22" x 36" Continuous Feed Paper Folder; To Include:<br>(1) Stahl Model TF-56/444-RF.2 Parallel Folder Section, S/N 39344-164147<br>(1) Stahl 8-Page Folder Section, S/N 39344<br>(1) Stahl Belt Stacker, S/N 39344 | 7,500 | 10,000 |
| 23 | 1- | Polar-Mohr Model 115 EMC-MON 45-1/2" Programmable Paper Cutter, S/N 6031053, (1990); with (2) Air Tables; and Monitor | 22,500 | 30,000 |
| 24 | 1- | Polar-Mohr Model 115 EMC-MON 45-1/2" Programmable Paper Cutter, S/N 5531439, (1985); with Monitor | 17,500 | 22,500 |
| 25 | 1- | Polar-Mohr Model RAB5 45" x 35" Paper Jogger, S/N 6081258, (1990) | 7,500 | 10,000 |
| 26 | 2- | Polar-Mohr Model L-1000-W-6 1,000-Kg. Paper Lifts, S/N 6072406; and S/N 6172063, (1990)<br>Each Value: $3,500/$4,500 | 7,000 | 9,000 |
| 27 | 5- | 3M Model 200A Adjustable Case Sealers, S/N 1689; S/N 1883; S/N 1882; S/N 1863; and S/N 1879<br>Each Value: $600/$750 | 3,000 | 3,750 |
| 28 | 1- | Challenge Model SCM Corner Rounder, S/N 1989 | 2,000 | 2,500 |
| 29 | 1- | Interlake Model S3A 3/4" Wire Stitcher, S/N 4656, (1983) | 500 | 650 |
| 30 | 1- | Singer Model 144A305 Single Needle Long Arm Straight-Stitch Sewing Machine, S/N SS-74-61; with Saddle | 300 | 400 |



| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|---|---|---|---|---|
| 31 | 1- | Sulby Model Mark II Auto-Minabinda Perfect Binder, S/N B-10589 | 2,500 | 3,250 |
| 32 | 1- | Poly Pack Model IL-24H Film Bundling Wrapper, S/N 2548; with 24" x 24" x 48" Heat Tunnel; and Guillotine Cutter | 17,500 | 22,500 |
| 33 | 1- | Shanklin Model F-5A 24" Automatic Shrink Wrapping Machine, S/N F00108; with Shanklin Model T-71 22" x 9" x 60" Heat Shrink Tunnel, S/N T-00247; In-Feed Conveyor; Guillotine Cutter; and PLC Control | 27,500 | 35,000 |
| 34 | 1- | Harris Rima Model RS-12 9" Portable Counter Stacker, S/N 20230 | 7,000 | 9,000 |
| 35 | 1- | Muller Martini Model Normbinder NB2-S 20-Clamp Perfect Binder, S/N 99.17948; To Include:<br>(1) Muller Martini Model 3001/2-S SF Cover Feeder, S/N 99.17948-C-660<br>(1) Muller Martini Backbone Cut-Off Station; 2-Spindle Roughing Station; 40-Gallon Pre-Melter; and Exhaust System<br>(1) Muller Martini 18-Pocket Gathering Station (1) Muller Martini Model 256-S 6-Pocket Gathering Station<br>(1) Opticontrol Model 4-60 Signature Recognition System<br>(1) Muller Martini Model 3620 Conveyor System with Escape Gate<br>(1) Muller Martini Alpine Model 3670 3-Knife Trimmer, S/N 99.15510<br>(1) Harris Rima Model RS-3310 13" Counter Stacker, S/N 331914-10 with Dual Air Tables | 240,000 | 300,000 |



**15**

Response to Ques. B25, 28 & 29
Page 20 of 40

**Graphic Arts Center Publishing**
**Portland, Oregon**

| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|---|---|---|---|---|
| | | (1) Nordson Model PM-150 Pre-Melt Unit with Level Control; Nordson 3500 Series Side Glue Pot with Guns and Controller | | |
| 36 | 1- | Kolbus Model KM470 Otabinder 27-Clamp Perfect Binder, S/N 156, (1991); To Include:<br>(1) Kolbus Model ZU801 18-Pocket Gathering Station, S/N 245, (1991), with Hand Feed Station<br>(1) Opticontrol Model OSC4-60 Signature Recognition System<br>(1) Transnorm Conveyor System with Escape Gate<br>(1) Kolbus Model HD150 3-Knife Trimmer, S/N 247, (1991)<br>(1) Harris Rima Model RS-3310 13" Counter Stacker, S/N 332530-10, with Dual Air Tables<br>(1) Nordson Model 5507 PUR Unloading System, S/N AN99031738; with Kolbus PUR Spine Gluing Unit; and Nordson Model 3500 Glue System | 320,000 | 400,000 |
| 37 | 2- | Moffett Bench Type Page Pull Testers, S/N 296251193; and S/N 2603B<br>Each Value: $100/$125 | 200 | 250 |
| 38 | 1- | Moffett Bench Type Page Pull Tester, S/N 2683B2 | 500 | 650 |
| 39 | 1- | Sutherland Bench Type Ink Rub Tester, S/N P3639R | 250 | 300 |
| 40 | 1- | NuArc Model Jet Line RR41 Line-Up Table, S/N 46C66-15 | 250 | 300 |
| 41 | 1- | Challenge Model MS-10 Multi Spindle Paper Drill, S/N 26149; (Not In Service) | 1,000 | 1,300 |

Response to Ques. B25, 28 & 29
Page 21 of 40



16

| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|---|---|---|---|---|
| 42 | 1- | Nordson Portable Glue Applicator, S/N 727528; with (2) Controller Activated Glue Guns; Pressure Tank; and Cart | 2,500 | 3,250 |
| 43 | 1- | Challenge Model EH-3A Multi Spindle Paper Drill, S/N 43023; (Not In Service) | 250 | 300 |
| | | Total Binding Department: | $ 1,177,500 | $ 1,493,300 |
| | | **Throughout Building** | | |
| 44 | 1- | Hammond Model G140 Trim Saw, S/N 12138 | $ 500 | $ 650 |
| 45 | 1- | Hammond Model G4 Trim Saw, S/N 2302 | 350 | 450 |
| 46 | 2- | Grizzly Model G1019 14" Vertical Band Saws, S/N 01, (1995); and S/N Unknown Each Value: $350/$450 | 700 | 900 |
| 47 | 1- | Lantech Model Q300 Stretch Pallet Wrapper, S/N QM004917; Approximately 60" Diameter Rotary Table with Drive-Up Ramp | 3,500 | 4,500 |
| 48 | 3- | NCI Model 8250 5,000-Lb. Electronic Platform Scales, S/N SR-91370018; S/N SR-91860208; and S/N SR-900175; Approximately 60" x 72" Platform with Drive-Up Ramp Each Value: $600/$750 | 1,800 | 2,250 |
| 49 | 1- | Polychem Model PC100 Semi-Automatic Strapping Machine, S/N Unknown | 1,000 | 1,300 |
| 50 | 1- | Ingersoll-Rand Model SSR-EP50 50-hp Rotary Screw Air Compressor, S/N F2920U91 | 3,500 | 4,500 |



| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|---|---|---|---|---|
| 51 | 1- | Ingersoll-Rand Model SSR-EP50 50-hp Rotary Screw Air Compressor, S/N F1343 | 3,500 | 4,500 |
| 52 | 1- | Pioneer Model R400A 400-scfm Refrigerated Air Dryer, S/N 16806MM, (1990) | 500 | 650 |
| 53 | 1- | Lot of Scrap Removal System, To Include: (1) Balemaster Horizontal Wire Baler, S/N Unknown, Open End, Top Feed; (1) Manufacturer Unknown Model 200R-40 40-Yard Trash Compactor, S/N Unknown; (1) Manufacturer Unknown Trim & Waste Recovery System, S/N Unknown, with 14' Roof Mounted Cyclone, Ducting, and Blowers; etc. | 18,000 | 23,000 |
| 54 | 1- | Toyota Model 42-6FGCU25 5,000-Lb. LP Gas Lift Truck, S/N 74994, (1998); with 189" Lift; Side Shift; 3-Stage Mast; Solid Tires; and Overhead Guard | 4,000 | 5,000 |
| 55 | 1- | Yale Model GLC040AENUAE083 4,000-Lb. LP Gas Lift Truck, S/N N513015, (1990); with 186" Lift; 3-Stage Mast; Solid Tires; and Overhead Guard | 2,500 | 3,250 |
| 56 | 1- | Lot Throughout Building, To Include: Sweed Chopper; Microscope; Tape Shooters; Manual Pallet Jacks; Electric Pallet Jacks; Battery Chargers; Label Printers; Work Tables; Conveyors; Dock Plates; Hobart Arc Welder; Dayton 25-Ton Shop Press; Pallet Mule Electric Pallet Lifts; Carts; Hand Tools; Power Tools; Miscellaneous Equipment; etc. | 20,000 | 25,000 |
| | | Total Throughout Building: | $ 59,850 | $ 75,950 |



| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | | Fair Market Value |
|---|---|---|---|---|---|

### Fulfillment Center Warehouse

| Item # | Qty. | Description | Orderly Liquidation Value | Fair Market Value |
|---|---|---|---|---|
| 57 | 1- | 1987 Nissan Model CLA Box Truck, VIN JNALA83J5HGH40228 | $ 2,500 | $ 3,250 |
| 58 | 1- | 1998 Chevrolet Model Lumina 4-Door Sedan, VIN 2G1WL52M9W9305311 | 2,750 | 3,500 |
| 59 | 1- | Yale Model NP040ABNL36SE101 4,000-Lb. Stand-Up Rider Type Electric Lift Truck, S/N N555343; with 227" Lift; Side Shift; 3-Stage Mast; Solid Tires; and Overhead Guard | 3,000 | 4,000 |
| 60 | 1- | Clark Model NP300D30 2,750-Lb. Stand-Up Rider Type Electric Lift Truck, S/N NP246-0116PM-8490; with 198" Lift; Side Shift; Solid Tires; and Overhead Guard | 2,500 | 3,250 |
| 61 | 1- | Yale Model GLC040ADNUAE083 4,000-Lb. LP Gas Lift Truck, S/N N485910; with 186" Lift; Side Shift; 3-Stage Mast; Solid Tires; and Overhead Guard | 2,500 | 3,250 |
| 62 | 2- | FWC Model 5 10,000-Lb. Electric Platform Scales, S/N Unknown; with Approximately 48" x 60" Platform Each Value: $500/$650 | 1,000 | 1,300 |
| 63 | 1- | Gerrard Model G100/200 Stretch Pallet Wrapper; with 5' Dia Platform | 750 | 1,000 |
| 64 | 1- | Muller Model LP800 Stretch Pallet Wrapper, S/N 55560388; 5' Diameter Rotary Table with Drive-Up Ramp | 3,500 | 4,500 |



Response to Ques. B25, 28 & 29
Page 24 of 40

**19**

**Graphic Arts Center Publishing**
**Portland, Oregon**

| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|--------|------|------------------------------|---------------------------|-------------------|
| 65 | 1- | Lot Throughout Fulfillment Center, To Include: (292) Sections Heavy Duty Pallet Racking; (15) Sections 4-Level Heavy Duty Shelving; (7) Sections 6-Level Heavy Duty Shelving; (12) Sections Heavy Duty Pallet-Type Shelving; (4) 5-Drawer Blue Print File Cabinets; 600-sq.ft. Trade Show Display Booth; Battery Chargers; Rolling Ladders; Dollies; Tables; Work Tables; Small and Large Refrigerators; Microwave Ovens; Manual Pallet Jacks; Electric Pallet Jacks; Desktop Scales; Postage Meter; Storage Cabinets; Lockers; File Cabinets; Desks; Chairs; Personal Computer Systems; Printers; Miscellaneous Machinery In Storage; etc | 32,500 | 42,500 |
| | | **Total Fulfillment Center Warehouse:** | $　　51,000 | $　　66,550 |
| | | **<u>Vehicles</u>** | | |
| 66 | 1- | 1988 Fruehauf Model E100B9-1.5-F2-48LP2 48' Tandem Axle Van Trailer, VIN 1H2V04821JE022605; 66,000-GVWR | $　　1,250 | $　　1,500 |
| 67 | 1- | 1985 Fruehauf Model FBB9-FL1-28 28' Tandem Axle Van Trailer, VIN 1H4V02816GJ004006; 35,000-GVWR | 750 | 1,000 |
| 68 | 1- | 1990 Mercedes Benz Model LPS-1525 Single Axle Truck Tractor, VIN 1MBZB80A0LN801328; with Holland 5th Wheel | 4,500 | 5,750 |
| | | **Total Vehicles:** | $　　6,500 | $　　8,250 |


Response to Ques. B25, 28 & 29
Page 25 of 40

| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|--------|------|------------------------------|---------------------------|-------------------|
| | | **Offices** | | |
| 69 | 1- | Lot of Computer Systems, Business Machines, & Furniture, To Include: Personal Computer Systems; Servers; Printers; Copiers; Fax Machines; Postage Meter; Telephone System; Logic System Shop Interface with Control Units; Desks; Digital Cameras; Chairs; File Cabinets; Storage Cabinets; Bookshelves; Graphiclite Color Viewing Station; Light Table; Projection Screen; Densitometer; Walk-In Vault; etc. | $    17,500 | $    22,500 |
| | | Total Offices: | $    17,500 | $    22,500 |

**Total Appraised Values -
Graphic Arts Center Publishing
Lincoln & Allen Bindery
3033 NW Yeon Avenue
Portland, Oregon**

$    1,312,350     $    1,666,550

**Graphic Arts Center Publishing**
**Haagen Printing**
**420 E. Cota Street**
**Santa Barbara, California**



## DEPARTMENT VALUATION SUMMARY

**Graphic Arts Center Publishing
Haagen Printing
420 E. Cota Street
Santa Barbara, California**

| | Orderly Liquidation Value | Fair Market Value |
|---|---|---|
| Effective Date: June 5, 2006 | | |
| Prepress Department | $ 39,750 | $ 51,650 |
| Printing Department | 440,000 | 551,500 |
| Binding Department | 74,350 | 96,275 |
| Throughout Building | 26,500 | 34,200 |
| Vehicles | 13,500 | 17,000 |
| Offices | 8,500 | 10,000 |
| **Total Appraised Values - Graphic Arts Center Publishing Haagen Printing 420 E. Cota Street Santa Barbara, California** | **$ 602,600** | **$ 760,625** |



## Desktop Appraisal

**Graphic Arts Center Publishing**
**Haagen Printing**
**420 E. Cota Street**
**Santa Barbara, California**

| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|---|---|---|---|---|
| | | **Prepress Department** | | |
| 70 | 1- | Linotype-Hell Model ChromaGraph S3300 Drum Scanner, S/N 43200507; with Apple Power Mac G3 Computer System | $    2,000 | $    2,500 |
| 71 | 1- | Scitex Model Brisque Impose Dual Digital Front End Workstation, S/N Unknown, (2001); with CreoScitex/Adobe CPSI Postscript RIP; CreoScitex Full Auto Frame Trapping; CreoScitex Press Touch for Machintosh; and (1) CreoScitex Turbo Screening (TSP) Board | 8,000 | 10,500 |
| 72 | 1- | Creo Model Iris 43 Wide Double Sided Imposition Proofer, S/N P30679 | 5,000 | 6,500 |
| 73 | 1- | Xerox Model Phaser 6250 26-ppm Color Printer, S/N KAA-3 | 400 | 500 |
| 74 | 1- | Mitsubishi Model MT-850X Plate Processor, S/N 90145-0225, (2003) | 11,500 | 15,000 |
| 75 | 1- | DuPont Model WPL-LF Waterproof Laminator, S/N PLJH3034 | 500 | 650 |



Response to Ques. B25, 28 & 29
Page 29 of 40

| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|---|---|---|---|---|
| 76 | 1- | Kodak Model Aqua-Image 34" Plate Processor, S/N Unknown | 500 | 650 |
| 77 | 1- | Millington Model VF-B 40" x 50" Vacuum Frame, S/N 79498; With Overhead Exposure Lamp and Accessories | 250 | 300 |
| 78 | 2- | Theimer Model Montakop 40" x 50" Vacuum Frames, S/N Unknown; with Overhead Exposure Lamp and Accessories<br>Each Value: $200/$250 | 400 | 500 |
| 79 | 1- | DuPont Model WPL-CIA 30" Waterproof Laminator, S/N GLFB1146 | 500 | 650 |
| 80 | 1- | DuPont Waterproof Color Versatility Coater, S/N Unknown | 500 | 650 |
| 81 | 1- | Kodak Model 9000 Desktop Digital Color Proofer, S/N 67A13380; with Apple Power Mac 7500/100 Computer System | 200 | 250 |
| 82 | 1- | Lot Throughout Prepress Department, To Include: (6) Approximately 48" x 60" Light Tables; Light Inspection Booths; Blueprint File Cabinets; Layout Tables; Carts; Tables; Chairs; Metal Storage Cabinets; (4) Apple Power Mac G4 Computer Systems; Apple Power Mac G3 Computer System; Hole Punch; Computer Monitors; etc. | 10,000 | 13,000 |
| | | Total Prepress Department: | $ 39,750 | $ 51,650 |

Response to Ques. B25, 28 & 29
Page 30 of 40

25



**Graphic Arts Center Publishing**
**Santa Barbara, California**

| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|---|---|---|---|---|
| | | **Printing Department** | | |
| 83 | 1- | Heidelberg Model Speedmaster 102FP+L 28" x 40" 5-Color Perfecting Sheet Fed Printing Press, S/N 535772, (1993); Aqueous Tower Coater; Epic Model DM40HE-PF Delta Dampening System (Added in 2001); Automatic Plate Changer; Preset; Grafix IR-Dryer; Ink Temperature Control; Grafix Powder Spray; Blanket & Roller Washers; CPC 1.02 Console; and CP-Tronic Console | $    400,000 | $    500,000 |
| 84 | 1- | Heidelberg Model MOZP-H 19" x 25" 2-Color Perfecting Sheet Fed Printing Press, S/N 607553, (1986); High Pile Delivery; Royce Circulation System; and Exactomat Powder Spray Unit | 35,000 | 45,000 |
| 85 | 1- | Miehle Model 38TC Series 317 38" 2-Color Offset Sheet Fed Printing Press, S/N 23782-4746; with Superflow Circulation System; and Electro Sprayer | 5,000 | 6,500 |
| | | Total Printing Department: | $    440,000 | $    551,500 |
| | | **Binding Department** | | |
| 86 | 1- | Muller Martini Model 221-4 5-Pocket Saddle Stitcher, S/N 936778-B63; with (2) Stitching Heads; Model 217 3-Knife Trimmer; In-Line Hole Punch; and 6" Outfeed Conveyor | $    18,000 | $    23,500 |



| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|--------|------|------------------------------|---------------------------|-------------------|
| 87 | 1- | MBO Model B30-C 30" Continuous Feed Paper Folder, S/N P09/16; with MBO Model B30-2-30/4 Rollaway Right Angle Folder, S/N P09/16; MBO Model B26-3-15/4 Rollaway Right Angle Folder, S/N P09/16; MBO Model Unknown Rollaway Right Angle Folder, S/N Unknown; and Gate Fold Attachment; Digital Counter and Accessories | 11,000 | 14,000 |
| 88 | 1- | Polar-Mohr Model 115 EMC-MON 45" Power Paper Cutter, S/N 5531506, (1985); with Automatic Backgauge; Air Table; and Control | 17,500 | 22,500 |
| 89 | 1- | Rollem Model T.R. 26" Scoring Machine, S/N TRS1190/414; with Strike Perforating Attachment | 8,500 | 11,000 |
| 90 | 1- | MBO Model T65/44 Rollaway Right Angle Folder, S/N G1253-8P; with Stacker | 4,500 | 5,750 |
| 91 | 1- | Heidelberg 15-3/4" x 22-1/2" Cylinder Sheet Fed Die Cutter; (Estimated Year 1965) | 6,000 | 8,000 |
| 92 | 1- | Challenge Model MS-10 Multi Spindle Paper Drill, S/N 26012 | 1,000 | 1,300 |
| 93 | 1- | Weldtron Model 7221 22" x 8" x 46" Shrink Wrap Heat Tunnel, S/N BT69472; with Model 6402 20" x 28" L-Bar Sealer, S/N C135564 | 1,000 | 1,300 |
| 94 | 1- | Polar-Mohr Model Electromat 115-EL 45" Power Paper Cutter, S/N 69/3457; with Automatic Backgauge; and Air Table | 5,000 | 6,500 |
| 95 | 1- | Rosback 2-Head Automatic Stitcher, S/N 202642681BDS; with Conveyor, S/N BD2231 | 750 | 1,000 |



| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|---|---|---|---|---|
| 96 | 1- | Acme-Morrison Model N3A-3/4 Single Head Wire Book Stitcher, S/N 15078 | 500 | 650 |
| 97 | 1- | Challenge Model EH-3A Multi Spindle Paper Drill, S/N 57263 | 500 | 650 |
| 98 | 1- | DuPont 38" Film Processor, S/N Unknown; with Model 37C MK2 Bridge, S/N Unknown; (System Not In Service) | 100 | 125 |
| | | Total Binding Department: | $ 74,350 | $ 96,275 |

**Throughout Building**

| Item # | Qty. | | Orderly Liquidation Value | Fair Market Value |
|---|---|---|---|---|
| 99 | 1- | Nissan Model CPH01A18V Series 35 3,000-Lb. LP Gas Lift Truck, S/N CPH01-820251; with 187" Lift; Sideshift; 3-Stage Mast; Solid Tires; and Overhead Guard | $ 2,750 | $ 3,500 |
| 100 | 1- | Clark Model C25B 2,500-Lb. LP Gas Lift Truck, S/N 625P-359-2080; with 154" Lift; 2-Stage Mast; Solid Tires; and Overhead Guard | 500 | 650 |
| 101 | 1- | Big Joe Model 1518-R5 1,500-Lb. Walk Behind Electric Pallet Truck, S/N 81793 | 250 | 300 |
| 102 | 1- | Lot Throughout Building, To Include: Ingersoll-Rand T30 2-hp Horizontal Tank Mounted Air Compressor; Manufacturer Unknown 10-hp Horizontal Tank Mounted Air Compressor; Porter Cable 3-hp Vertical Tank Mounted Air Compressor; Hankison Refrigerated Air Dryer; Druvac 7-1/2-kW Vacuum Pump; Decto PCS200 100-Lb. Parts Scale; International BFG Box Stapler; Heidelberg Windmill Press (Offsite For Maintenance); Challenge DCM 24" Double Corner Rounder (Not Inspected By Appraiser); Manual Pallet Jacks; Manual Portable Lift Tables; | 17,500 | 22,500 |


DOVEBID
Valuation Services

| Item # | Qty. | Effective Date: June 5, 2006 | Orderly Liquidation Value | Fair Market Value |
|--------|------|------------------------------|---------------------------|-------------------|
| | | Carts; Pallet Racking; Heidelberg Plate Punch/Bender; Miscellaneous Equipment, Hand Tools, and Furniture; etc. | | |
| 103 | 1- | 1998 Ford Model E350 Cargo Van, VIN 1FTSE34F9WHB56820; 62,430 Miles Listed; Powerstroke Diesel | 5,500 | 7,250 |
| | | Total Throughout Building: | $    26,500 | $    34,200 |
| | | **Vehicles** | | |
| 104 | 1- | 1987 Nissan Model CPB Turbo Box Truck, VIN JNAPB22H6HAM41731 | $    4,000 | $    5,000 |
| 105 | 1- | 1998 Isuzu Model NPR 14' Box Truck, VIN JALC4B1K5W7000300; with Lift Gate | 6,000 | 7,500 |
| 106 | 1- | 1997 Chevrolet Model Astro Cargo Van, VIN 1GCDM19W0VB181907 | 3,500 | 4,500 |
| | | Total Vehicles: | $    13,500 | $    17,000 |



| Item # | Qty. | Effective Date: June 5, 2006 | | Orderly Liquidation Value | | Fair Market Value |
|---|---|---|---|---|---|---|

**<u>Offices</u>**

| 107 | 1- | Lot of Computer Systems, Business Machines, & Furniture, To Include: Personal Computer Systems; Servers; Printers; Copiers; Ascom Postage Meter; Northstar Telephone System; Logis System Shop Interface with Approximately (10) Control Units; Desks; Chairs; File Cabinets; Storage Cabinets; Leather Chairs; Bookshelves; etc. | $ | 8,500 | $ | 10,000 |

| | | Total Offices: | $ | 8,500 | $ | 10,000 |

**Total Appraised Values -
Graphic Arts Center Publishing
Haagen Printing
420 E. Cota Street
Santa Barbara, California**

**$   602,600**   **$   760,625**

Response to Ques. B25, 28 & 29
Page 35 of 40

30


DOVEBID
Valuation Services

# STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS

- The machinery and equipment is appraised free and clear of any or all liens or encumbrances unless otherwise stated.  Title to the property is assumed to be good and marketable unless otherwise indicated.

- It is assumed that all of the machinery and equipment, included in the appraisal, is owned by the company appraised.  DVS has relied upon management to identify any equipment that is leased or owned by parties unrelated to the appraisal.  Conducting a Uniform Commercial Code (UCC) search is outside the scope of an appraisal assignment.

- The information furnished by others is believed to be reliable.  However, no warranty is given for its accuracy.  Every reasonable attempt has been made to verify such information.

- It is assumed that there is full compliance with all applicable federal, state, and local environmental regulations and laws unless non-compliance is stated, defined, and considered in the appraisal report.

- The value estimates submitted are based upon the definition of value stated in the body of the report.

- Possession of this report, or a copy thereof, does not carry with it the right of publication.  It may not be used for any purpose by any person other than the party to whom it is addressed without the written consent of that party and, in any event, only with proper written qualification and only in its entirety.

- DVS reserves the right to recall all copies of this report to correct any error or omission.

- The appraiser, by reason of this appraisal, is not required to give further consultation, testimony, or be in attendance in court with reference to the property in question unless arrangements have been made previously.

- Neither all nor any part of the contents of this report (especially any conclusions as to value, the identity of the appraiser, or the firm with which the appraiser is connected) shall be disseminated to the public through advertising, public relations, news, sales, or other media without the prior written consent and approval of the appraiser.

- The maximum liability of DVS for the breach of any obligation in connection with this engagement or the report, and for any and all damages of any type or nature (whether in contract or in tort, and whether compensatory, consequential, or punitive in nature) sustained or claimed by the Company(ies) or any other person or entity in connection with this engagement or the report, shall be limited to the fee actually received by DVS under the engagement letter.   In no event or circumstance shall DVS have any liability to the Company(ies) or any other person or entity in excess of the fee actually paid to and received by DVS under the engagement letter.



# CERTIFICATION OF VALUE – PERSONAL PROPERTY

The undersigned certify that, to the best of our knowledge and belief:

- The statements of fact contained in this report are true and correct.

- The analyses, opinions, and conclusions set forth in this report are limited only by the assumptions and limiting conditions (imposed by the terms of the assignment or by the undersigned) set forth by this report, and are our personal, unbiased, professional analyses, opinions, and conclusions.

- This appraisal report has been made in conformity with and is subject to the requirements of the Uniform Standards of Professional Appraisal Practice (USPAP) adopted by the Appraisal Standards Board of the Appraisal Foundation; and/or the Principles of Appraisal Practice and Code of Ethics of the American Society of Appraisers (ASA); and/or the Code of Ethics and Standards and Procedures of Professional Appraisal Practice of The Association of the Machinery and Equipment Appraisers (AMEA).

- DVS has no present or contemplated future interest in the property nor any personal interest or bias in the subject matter or the parties involved.

- Neither the appraisal assignment nor the amount of the fee is contingent upon developing or reporting a predetermined value, requested minimum value, a direction in the value that favors the cause of the client, a specific valuation, the approval of a loan, the amount of the value estimates or attainment of a stipulated result, nor is our compensation contingent upon an action or event resulting from the analyses, opinions, or conclusions in, or the use of, this report, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

- The appraiser(s) disclaim knowledge as to the appraised asset(s) operability, historical performance, and/or the existence of any hidden, latent, or undisclosed defects.

- Any statement(s) of condition are the result of visual inspection only and should not be construed as an opinion or operability or utility.

- No person or persons other than those acknowledged below prepared the analysis, conclusions, and opinions, or provided significant professional assistance.

- The undersigned, unless denoted by an (*), has made an inspection of the personal property that is the subject of this report.



Should you have any questions regarding the foregoing value estimates or require any further information, please contact the undersigned.

Respectfully submitted,

_(*) Richard V. Wiorek, CEA_      6/9/06
(*) Richard V. Wiorek, CEA       Date

_Keith Holbrook_      6/9/06
(*) Keith E. Holbrook       Date



## DVS QUALIFICATIONS

# Richard V. Wiorek, Senior Manager

DoveBid Valuation Services, Inc.
300 Saunders Road, Suite 200, Riverwoods, IL 60015
847-597-4407
rwiorek@dovebid.com

| | |
|---|---|
| **Professional Experience** | Mr. Wiorek is a Senior Manager with DVS and based in Riverwoods (Chicago), Illinois. |
| | He has managed tangible asset valuations and consulting services for clients throughout the world, including many of the Global 4000, prominent financial institutions with global operations, accounting firms, law firms and private equity firms. Tangible asset valuation projects have included machinery and equipment analyses for financing and secured lending transactions.  Equipment types have included all types of manufacturing and processing equipment. |
| **Professional Background** | Before joining DoveBid in 2002, Mr. Wiorek was a Senior Appraiser/Salesman at Adams Machinery Company.   From 1989 - 1998, Mr. Wiorek was an Auction Team Member and eventually a Senior Appraiser for Philip Pollack and Company. |
| **Education** | Wright College – Chicago, Illinois |
| **Affiliations** | Certified Equipment Appraiser (CEA) – Association of Machinery and Equipment Appraisers (AMEA) |
| | Associate Member – American Society of Appraisers (ASA) |



# Keith E. Holbrook, Senior Associate

DoveBid Valuation Services, Inc.
1201 Roberts Boulevard, Suite 150, Kennesaw, GA 30144
(770) 590-9200
kholbrook@dovebid.com

| | |
|---|---|
| **Professional Experience** | Mr. Holbrook is a Senior Associate for DVS – North America and is based in Kennesaw, Georgia. |
| | Mr. Holbrook is responsible for managing machinery and equipment valuation projects.  He has been involved in and managed tangible asset valuations throughout the world, including many Global 4000, prominent financial institutions with global operations, law firms and private equity firms.  Tangible asset valuation projects have included machinery and equipment analyses for financing and secured lending transactions, sale/leaseback transactions, loan and lease portfolio acquisitions, valuations for financial and tax reporting including purchase price allocations for mergers and acquisitions, due diligence support; property tax appeals; fresh start accounting, goodwill testing, and impairment studies for long-lived assets. |
| **Professional Background** | Prior to joining DoveBid, Mr. Holbrook was a Senior Staff Real Estate Appraiser with Metro Appraisal Services, Inc., an Associate Appraiser with Pendley and Pendley Corporation and an Associate Appraiser with Williams Appraisal Services. |
| **Education** | Lanier Technical College
American Society of Real Estate Appraisers
MLS Training Institute
Methods of Residential Financing, Methods of Pricing Property, Real Estate Math, Real Estate Information Management, Uniformed Standards of Professional Practice ("USPAP")
 Licensed Real Estate Appraiser, License #6442 |



B6D (Official Form 6D) (12/07)

In re __**Graphic Arts Center Publishing Company**_____,    Case No. _____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **Charles M. Hopkins** **44850 Tide Avenue** **Arch Cape, OR 97102** | | - | | | 3/22/2006 **Prepress assets** Value $        **Unknown** | | | | **167,595.04** | **Unknown** |
| Account No. **Ingram Book Group Inc.** **One Ingram Blvd.** **PO Box 3006** **La Vergne, TN 37086-1986** | | - | | | 2/3/2007 **First security lien on all assets except paripassu on prepress assets** Value $        **Unknown** | | | | **1,671,093.46** | **Unknown** |
| Account No. **Ingram Book Group Inc.** **One Ingram Blvd.** **PO Box 3006** **La Vergne, TN 37086-1986** | | - | | | 12/24/2007 **First security lien on all assets except paripassu on prepress assets** Value $        **Unknown** | | | | **1,032,147.85** | **Unknown** |
| Account No. **Silicon Valley Bank** **PO Box 2607** **Santa Clara, CA 95055-2607** | | - | | | **Second security lien on all assets except paripassu on prepress assets** Value $        **Unknown** | | | | **1,847,693.19** | **Unknown** |

__0__ continuation sheets attached

| | Subtotal (Total of this page) | **4,718,529.54** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **4,718,529.54** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re   **Graphic Arts Center Publishing Company**
_____ ,   Case No. _____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**15**  continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** _____,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Air Phillips** <br>**4108 North Kirby Avenue** <br>**Portland, OR 97217** | | - | Vacation wages | | | | 79.33 | 0.00 | 79.33 |
| Account No. <br><br>**Alex Bolinder** <br>**33735 Berg Road** <br>**Warren, OR 97053** | | - | Vacation wages | | | | 139.49 | 0.00 | 139.49 |
| Account No. <br><br>**An Tran** <br>**5304 SE 140th Avenue** <br>**Portland, OR 97236** | | - | Vacation wages | | | | 1,250.67 | 0.00 | 1,250.67 |
| Account No. <br><br>**Anne-Marie Watts** <br>**23925 NE Treehill Drive** <br>**Wood Village, OR 97060** | | - | Vacation wages | | | | 139.40 | 0.00 | 139.40 |
| Account No. <br><br>**Daniel Jenkins** <br>**1930 SE 176th Avenue** <br>**Portland, OR 97233** | | - | Vacation wages | | | | 856.93 | 0.00 | 856.93 |

Sheet __1__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,465.82 | 2,465.82 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,                     Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Grosz <br> 2683 L Street <br> Washougal, WA 98671 | | - | Vacation wages | | | | 1,901.31 | 0.00 <br><br> 1,901.31 |
| Account No. <br><br> Dean Puccinelli <br> 3568 Pine Street <br> Santa Ynez, CA 93460 | | - | Vacation wages | | | | 86.11 | 0.00 <br><br> 86.11 |
| Account No. <br><br> Diane Weisz <br> 244 Puente Drive <br> Santa Barbara, CA 93110 | | - | Vacation wages | | | | 67.12 | 0.00 <br><br> 67.12 |
| Account No. <br><br> En Tran <br> 6943 SE Crystal Springs <br> Portland, OR 97206 | | - | Vacation wages | | | | 843.16 | 0.00 <br><br> 843.16 |
| Account No. <br><br> Eugene Mostofi <br> 17385 SW Pike Street <br> Aloha, OR 97007 | | - | Vacation wages | | | | 704.59 | 0.00 <br><br> 704.59 |

Sheet _2_ of _15_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

3,602.29            3,602.29

B6E (Official Form 6E) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                    , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vacation wages | | | | | | |
| Eugenio Meza 13517 NE 81st Street Vancouver, WA 98686 | - | | | | | | 971.56 | 0.00 | 971.56 |
| Account No. | | | Vacation wages | | | | | | |
| Gary Walker 3213 SE 67th Avenue Portland, OR 97206 | - | | | | | | 1,631.60 | 0.00 | 1,631.60 |
| Account No. | | | Vacation wages | | | | | | |
| Gerardo Guerrero 3 South Soledad Street Apt. B Santa Barbara, CA 93103 | - | | | | | | 14.37 | 0.00 | 14.37 |
| Account No. | | | Vacation wages | | | | | | |
| Gina Callahan PO Box 30997 Santa Barbara, CA 93130 | - | | | | | | 27.99 | 0.00 | 27.99 |
| Account No. | | | Vacation wages | | | | | | |
| Harold Untch 3213 SE Sanmarkand Drive Santa Barbara, CA 93105 | - | | | | | | 299.31 | 0.00 | 299.31 |

Sheet __3__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 |  |
|---|---|---|---|
|  | | 2,944.83 | 2,944.83 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                    , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Heather Doornick 1524 SE Tenino Street Portland, OR 97202 | | - | Vacation wages | | | | 292.80 | 0.00 | 292.80 |
| Account No. Javier Angeles 1 South Salinas Street #8 Santa Barbara, CA 93103 | | - | Vacation wages | | | | 131.62 | 0.00 | 131.62 |
| Account No. John Fine 21603 NE 195th Court Battle Ground, WA 98604 | | - | Vacation wages | | | | 1,086.72 | 0.00 | 1,086.72 |
| Account No. John McNally 8261 Platinum Street Ventura, CA 93004 | | - | Vacation wages | | | | 260.59 | 0.00 | 260.59 |
| Account No. Joy Gooding 18775A SW Mayjohn Court Aloha, OR 97007-7907 | | - | Vacation wages | | | | 123.03 | 0.00 | 123.03 |

Sheet **4** of **15** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | | 0.00 |
| 1,894.76 | 1,894.76 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re      **Graphic Arts Center Publishing Company**                                    ,      Case No. _____
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vacation wages | | | | | |
| Kimberly Ballard 21232 South Ridge Road Oregon City, OR 97045 | | - | | | | | 728.17 | 0.00 / 728.17 |
| Account No. | | | Vacation wages | | | | | |
| Kirk Bernero 1110 Bangar Lane Ventura, CA 93001 | | - | | | | | 24.24 | 0.00 / 24.24 |
| Account No. | | | Vacation wages | | | | | |
| Lah Prathan 200 SE 105th Avenue #103 Portland, OR 97216 | | - | | | | | 784.51 | 0.00 / 784.51 |
| Account No. | | | Vacation wages | | | | | |
| Leif Hunneman 600 Poker Hill Road Underhill, VT 05489 | | - | | | | | 763.59 | 0.00 / 763.59 |
| Account No. | | | Vacation wages | | | | | |
| Linda Klemsen 11751 Payson Lane Oregon City, OR 97045 | | - | | | | | 700.96 | 0.00 / 700.96 |

Sheet  **5**  of  **15**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 3,001.47 | | 3,001.47 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,     Case No. _____

                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Loren Scheie <br> 2271 SW 30th Drive <br> Gresham, OR 97080 | | - | Vacation wages | | | | 1,316.35 | 0.00 | 1,316.35 |
| Account No. <br><br> Maria Diaz <br> 7623 SE Schiller Street <br> Portland, OR 97206 | | - | Vacation wages | | | | 511.70 | 0.00 | 511.70 |
| Account No. <br><br> Mark Burks <br> 23715 Posey Lane <br> West Hills, CA 91304 | | - | Vacation wages | | | | 126.70 | 0.00 | 126.70 |
| Account No. <br><br> Mark Meza <br> 1521 Crestline Drive <br> Santa Barbara, CA 93105 | | - | Vacation wages | | | | 39.66 | 0.00 | 39.66 |
| Account No. <br><br> Michael Campbell <br> 530 NW 23rd Avenue <br> #408 <br> Portland, OR 97210 | | - | Vacation wages | | | | 671.57 | 0.00 | 671.57 |

Sheet __6__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,665.98 | 2,665.98 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,  Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.  Omar Ramirez Santana 2320 De La Vina Street #9 Santa Barbara, CA 93105 | - | | | Vacation wages | | | | 5.47 | 0.00  5.47 |
| Account No.  Ora Schulman One Central Avenue San Francisco, CA 94117 | - | | | Vacation wages | | | | 760.69 | 0.00  760.69 |
| Account No.  Pamela Bund 36800 SE Lusted Boring, OR 97009 | - | | | Vacation wages | | | | 1,489.88 | 0.00  1,489.88 |
| Account No.  Patricia Robles 424 SE Paropa Court Gresham, OR 97080 | - | | | Vacation wages | | | | 877.94 | 0.00  877.94 |
| Account No.  Paul Rademacher 5732 SW Salmon Portland, OR 97221 | - | | | Vacation wages | | | | 1,474.96 | 0.00  1,474.96 |

Sheet **7** of **15** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal  
(Total of this page)

| 0.00 | |
|---|---|
| 4,608.94 | 4,608.94 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                Case No. _____
                                                    ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vacation wages | | | | | |
| Peter Katoff 128 South Ontare Road Santa Barbara, CA 93105 | - | | | | | | 62.93 | 0.00 62.93 |
| Account No. | | | Vacation wages | | | | | |
| Quynh Dam 3601 NE 162nd Aveune Portland, OR 97230 | - | | | | | | 1,656.37 | 0.00 1,656.37 |
| Account No. | | | Vacation wages | | | | | |
| Richard Haner 13162 SE 125th Avenue Clackmas, CA 97015 | - | | | | | | 169.63 | 0.00 169.63 |
| Account No. | | | Vacation wages | | | | | |
| Robert Fegurgur 15616 NE 34th Street Vancouver, WA 98682 | - | | | | | | 1,737.43 | 0.00 1,737.43 |
| Account No. | | | Vacation wages | | | | | |
| Robert Huggins 3524 San Pablo Lane Santa Barbara, CA 93105 | - | | | | | | 77.50 | 0.00 77.50 |

Sheet **8** of **15** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 3,703.86 | 0.00 3,703.86 |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                          Case No. _____
                                                                        ,
                                             Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Robert Mituniewicz 15945 SE Mill Portland, OR 97233 | - | | Vacation wages | | | | 1,847.64 | 0.00 / 1,847.64 |
| Account No. Ronald Cadenhead 1801 NE 99th Street Vancouver, WA 98665 | - | | Vacation wages | | | | 1,202.70 | 0.00 / 1,202.70 |
| Account No. Sara Juday 17601 Steamboat Drive Anchorage, AK 99516 | - | | Vacation wages | | | | 760.74 | 0.00 / 760.74 |
| Account No. Steve Moody 7317 Claire Avenue Reseda, CA 91335 | - | | Vacation wages | | | | 336.96 | 0.00 / 336.96 |
| Account No. Timothy Frew 4533 NE 31st Avenue Portland, OR 97211 | - | | Vacation wages | | | | 827.78 | 0.00 / 827.78 |

Sheet  **9**   of  **15**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 4,975.82 | 0.00 / 4,975.82

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Triicia Martin 15058 NW Blaze Terrace Beaverton, OR 97006 | | - | Vacation wages | | | | 546.19 | 0.00 | 546.19 |
| Account No. Vi Le 3204 NW Blackcomb Drive Portland, OR 97229 | | - | Vacation wages | | | | 1,643.61 | 0.00 | 1,643.61 |
| Account No. Vicki Knapton 222 SE 5th Avenue Hillsboro, OR 97123 | | - | Vacation wages | | | | 465.17 | 0.00 | 465.17 |
| Account No. Wayne Hartford 4945 NE 109th Portland, OR 97220 | | - | Vacation wages | | | | 1,387.23 | 0.00 | 1,387.23 |
| Account No. | | | | | | | | | |

Sheet __10__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 4,042.20 | 4,042.20 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                              ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **2** <br><br> **Alaska National Insurance** <br> **7001 Jewel Lake Road** <br> **Anchorage, AK 99502** | | - | Employee benefit plan | | | | 0.00 | 0.00 | |
| Account No. **1** <br><br> **Allegiance Benefit Plan** <br> **PO Box 4346** <br> **Missoula, MT 59806** | | - | Employee benefit plan | | | | 0.00 | 0.00 | |
| Account No. **2485** <br><br> **Anthem Blue Cross** <br> **PO Box 54630** <br> **Los Angeles, CA 90054-0630** | | - | Employee health benefits | | | | 0.00 | 0.00 | |
| Account No. **32120** <br><br> **Gcc/lbt-Srdf** <br> **PO Box 630454** <br> **Baltimore, MD 21263** | | - | Employee benefit plan | | | | 4,534.86 | 0.00 | 4,534.86 |
| Account No. **4** <br><br> **Graphic Commmunication Health** <br> **PO Box 73010** <br> **Cleveland, OH 44193** | | - | Employee benefit plan | | | | 0.00 | 0.00 | |

Sheet __11__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
4,534.86

4,534.86

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **5** <br><br> **Kaiser Permante** <br> **Camp Bowie Service Center** <br> **PO Box 921008** <br> **Fort Worth, TX 76121-1008** | | - | Employee health plan | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. **6** <br><br> **Lincoln National** <br> **PO Box 0821** <br> **Carol Stream, IL 60132-0821** | | - | Employee benefit plan | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. **7** <br><br> **Mutual of Omaha** <br> **PO Box 541070** <br> **Los Angeles, CA 90054-1070** | | - | Employee benefit plan | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. **60656** <br><br> **Oregon Printing Ind. Retirement** <br> **1220 SW Morrison** <br> **Suite 300** <br> **Portland, OR 97205** | | - | Employee retirement plan | | | | 0.00 <br> 9,610.00 | 0.00 <br> 9,610.00 |
| Account No. **8** <br><br> **Oregonians Credit Union** <br> **1437 S.W. Broadway** <br> **Portland, OR 97201** | | - | Wages, salaries and Comm. | | | | 0.00 <br> 0.00 | 0.00 <br> 0.00 |

Sheet __12__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 9,610.00 | 0.00 <br> 9,610.00 |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,                              Case No. _____
                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **14765** | | | | **Employee benefit plan** | | | | | |
| **Printing Industries Inc.** **5800 S. Eastern Ave** **Suite 400** **Los Angeles, CA 90040** | - | | | | | | | | **0.00** |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __13__ of __15__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| **0.00** | |
| 0.00 | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,          Case No. _____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | **2005-2006** | | | | | |
| **County Treasurer-Tax Collector County of Santa Barbara PO Box 579 Santa Barbara, CA 93102-0579** | - | | | **Unsecured property taxes - lien filed 4/3/06** | | | | | 0.00 |
| | | | | | | | | 2,275.78 | 2,275.78 |
| Account No. **4** | | | | **Taxes** | | | | | |
| **Dept of Labor & Industries P.O. Box 34226 Seattle, WA 98124** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **56440** | | | | **Taxes** | | | | | |
| **Municipality of Anchorage Dept. of Finance/Treasury Div. PO Box 196040 Anchorage, AK 99519-6040** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **17200** | | | | **Taxes** | | | | | |
| **State Board of Equalization PO Box 942879 Sacramento, CA 94279** | - | | | | | | | | 0.00 |
| | | | | | | | | 16,431.74 | 16,431.74 |
| Account No. **84000** | | | | **Taxes** | | | | | |
| **Tax Collector Multnomah County PO Box 2716 Portland, OR 97208-2716** | - | | | | | | | | 0.00 |
| | | | | | | | | 111,305.74 | 111,305.74 |

Sheet __14__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 130,013.26 |
| | | 130,013.26 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** _____ ,   Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **17702**<br><br>**Tax Collector-Property<br>Rosa O. Hernandez<br>PO Box 579<br>Santa Barbara, CA 93102** | - | | Taxes | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. **17777**<br><br>**Treasurer-Tax Collector<br>Bernice James<br>PO Box 579<br>Santa Barbara, CA 93102** | - | | Taxes | | | | | 0.00 | |
| | | | | | | | 27,303.12 | | 27,303.12 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __15__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 27,303.12 | 27,303.12 |
| | Total (Report on Summary of Schedules) | 0.00 | |
| | | 205,367.21 | 205,367.21 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07)

In re  **Graphic Arts Center Publishing Company**                                    ,     Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1001** <br><br> **1099 Pro, Inc.** <br> **23901 Calabasas Road** <br> **Calabasas, CA 91302-4104** | - | | Trade Debt | | | | 213.95 |
| Account No. **1008** <br><br> **A J Adhesives** <br> **Dept 30130** <br> **PO Box 790126** <br> **St. Louis, MO 63179** | - | | Trade Debt | | | | 26,691.92 |
| Account No. **6770** <br><br> **A Worksafe Service Inc.** <br> **744 Hawthorne Ave NE** <br> **Salem, OR 97301** | - | | Trade Debt | | | | 0.00 |
| Account No. **999** <br><br> **A-1 Duplicating Service** <br> **4201 B Street** <br> **Anchorage, AK 99503** | - | | Trade Debt | | | | 0.00 |

  __193__ continuation sheets attached

Subtotal (Total of this page)     **26,905.87**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                S/N:26660-091012    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                    ,      Case No. _____
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2** <br><br> **ABC Locksmith** <br> **PO box 80642** <br> **Santa Barbara, CA 93118** | - | | Trade Debt | | | | 0.00 |
| Account No. **1002** <br><br> **ABF Freight Systems, Inc.** <br> **PO Box 10226** <br> **Portland, OR 97210** | - | | Trade Debt | | | | 0.00 |
| Account No. **13202** <br><br> **Acqua Clear** <br> **1199-D Avenida Acaso** <br> **Camarillo, CA 93012** | - | | Trade debt | | | | 76.67 |
| Account No. **1002** <br><br> **Action Electrical Maintenance** <br> **19606 N E Archery Summit Rd** <br> **Dayton, OR 97114** | - | | Trade Debt | | | | 945.00 |
| Account No. **1009** <br><br> **Ad Industries** <br> **12160 Sherman Way** <br> **North Hollywood, CA 91605** | - | | Trade Debt | | | | 0.00 |

Sheet no. __1___ of __193__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          **1,021.67**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                    ,    Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **6960** | | | | Trade Debt | | | | |
| **ADP** 10155 SE Sunnyside Rd. Clackamas, OR 97015-9765 | | - | | | | | | 1,359.25 |
| Account No. **6601** | | | | Trade Debt | | | | |
| **ADP Screening And Selection Services** 36307 Treasury Center Chicago, IL 60694 | | - | | | | | | 0.00 |
| Account No. **1025** | | | | Trade Debt | | | | |
| **Adprint Reflection Graphics** 3217 NW Yeon Avenue Portland, OR 97210 | | - | | | | | | 475.00 |
| Account No. **2600** | | | | Trade Debt | | | | |
| **Air Right  Control** 1623 SE 6th Ave Portland, OR 97214 | | - | | | | | | 1,124.00 |
| Account No. **350** | | | | Trade debt | | | | |
| **Air Systems** 592 Palm Ave. Suite A Carpinteria, CA 93013-2431 | | - | | | | | | 0.00 |

Sheet no. __**2**___ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,958.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** _____, Case No. _____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2595**<br><br>**Airgas Nor-Pac Inc.**<br>**PO Box 7427**<br>**Pasadena, CA 91109** | - | | **Trade Debt** | | | | **0.00** |
| Account No. **8950300**<br><br>**Alaska Center for the Book**<br>**3600 Denali Street**<br>**Anchorage, AK 99503** | - | | **A/R Credit Bal.** | | | | **312.31** |
| Account No. **4450**<br><br>**Alaska Communications Systems**<br>**PO Box 196666**<br>**Anchorage, AK 99519-6666** | - | | **Utilities** | | | | **200.90** |
| Account No. **1330**<br><br>**Alaska Geographic Society**<br>**PO Box 93370**<br>**Anchorage, AK 99509-3370** | - | | **Trade Debt** | | | | **113.60** |
| Account No. **1302**<br><br>**Alaska Laser Printing & Mailing Services**<br>**165 East 56th Ave**<br>**Suite 1**<br>**Anchorage, AK 99518** | - | | **Trade Debt** | | | | **0.00** |

Sheet no. __3__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **626.81**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**, Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **1296** <br><br> **Alaska Magazine** <br> **PO Box 2034** <br> **Marion, OH 43306-2034** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **1345** <br><br> **Alaska Native Heritage Ctr** <br> **8800 Heritage Center Dr** <br> **Anchorage, AK 99506** | | - | | | Trade Debt | | | | 73.18 |
| Account No. **2027** <br><br> **Alaska Photo Graphics** <br> **PO Box 81312** <br> **Fairbanks, AK 99708** | | - | | | Trade Debt | | | | 50.00 |
| Account No. **2010** <br><br> **Alaska Sisters in Crime** <br> **PO Box 100382** <br> **Anchorage, AK 99510-0382** | | - | | | Trade Debt | | | | 476.00 |
| Account No. **4380900** <br><br> **Alaska Staff Development Network** <br> **2204 Douglas Highway** <br> **Suite 100** <br> **Douglas, AK 99824** | | - | | | A/R Credit Bal. | | | | 39.64 |

Sheet no. __4__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **638.82**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re　　**Graphic Arts Center Publishing Company**　　　　　　　　　　,　　Case No. _____
　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2075** | | | | Trade Debt | | | | |
| **Alaska Stock Images** 2505 Fairbanks St. Anchorage, AK 99503 | | - | | | | | | |
| | | | | | | | | 1,685.09 |
| Account No. **1355** | | | | Lease | | | | |
| **Alaska Storage Center** 2100 Viking Dr. Anchorage, AK 99501 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2100** | | | | Trade Debt | | | | |
| **Alaska Womens Environmental** 750 W. 2nd Avenue, Ste. 200 Anchorage, AK 99501 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **1305** | | | | Trade Debt | | | | |
| **Alaska's Best Water** 11811 Gambell Street Anchorage, AK 99515-3446 | | - | | | | | | |
| | | | | | | | | 56.75 |
| Account No. **2300** | | | | Trade Debt | | | | |
| **Alesia Zorn** PO Box 12651 Portland, OR 97212 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __5__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　**1,741.84**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　　　　　　Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,        Case No. _____
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **3** | | | | | Trade Debt | | | | |
| **All Coast Truck & Tractor** **821 Quinientos** **Santa Barbara, CA 93103** | | - | | | | | | | 0.00 |
| Account No. **3752** | | | | | Trade Debt | | | | |
| **Allied Fire & Security** **530 NE Couch Street** **Portland, OR 97232** | | - | | | | | | | 0.00 |
| Account No. **3949** | | | | | Trade Debt | | | | |
| **Alyeska Pipeline** **PO Box 196606** **Anchorage, AK 99519** | | - | | | | | | | 57.42 |
| Account No. **57375** | | | | | Trade Debt | | | | |
| **America's Mission International** **PO Box 16327** **Portland, OR 97292** | | - | | | | | | | 0.00 |
| Account No. **3984** | | | | | Trade Debt | | | | |
| **American & Effird** **PO Box 60221** **Charlotte, NC 28260** | | - | | | | | | | 0.00 |

Sheet no. __**6**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **57.42**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**          ,    Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **3955** | | | | | Trade Debt | | | | |
| American Business Systems Inc. 315 Littleton Road Chelmsford, MA 01824 | | - | | | | | | | 1,515.00 |
| Account No. **4160** | | | | | Trade Debt | | | | |
| American Express PO Box 0001 Los Angeles, CA 90096-0001 | | - | | | | | | | 0.00 |
| Account No. **4170** | | | | | Trade Debt | | | | |
| American Imaging Solutions 1732 NW Johnson Portland, OR 97209-2320 | | - | | | | | | | 0.00 |
| Account No. **4180** | | | | | Trade Debt | | | | |
| American Museum of Nat History Dept of Business Development 79th St. Central Park West New York, NY 10024 | | - | | | | | | | 137.96 |
| Account No. **5405** | | | | | Trade Debt | | | | |
| American Uniform Services Inc. 16305 NE Airport Way PO Box 20969 Portland, OR 97294 | | - | | | | | | | 1,130.97 |

Sheet no. __**7**___ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,783.93

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J C | | | | | | |
| Account No. **898** | | - | | | Trade Debt | | | | |
| **AmeriGas** **PO Box 6522** **Oxnard, CA 93031-6522** | | | | | | | | | 82.10 |
| Account No. **53450** | | - | | | Trade Debt | | | | |
| **Amy Meissner** **6611 Round Tree Dr** **Anchorage, AK 99507** | | | | | | | | | 507.76 |
| Account No. **1354800** | | - | | | A/R Credit Bal. | | | | |
| **Anadyr Adventures** **PO Box 1821** **Valdez, AK 99686** | | | | | | | | | 130.60 |
| Account No. **4415** | | - | | | Trade Debt | | | | |
| **Anchorage Convention & Visitor** **Bureau** **524 W Fourth Ave** **Anchorage, AK 99501-2122** | | | | | | | | | 0.00 |
| Account No. **190000** | | - | | | Trade Debt | | | | |
| **Anderson Austin News** **1223 Heil Quaker Blvd** **La Vergne, TN 37086** | | | | | | | | | 4,431.11 |

Sheet no. __8__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,151.57

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**           ,     Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **42330** <br><br> **Andrea Jarvela** <br> **1816 9th Avenue West** <br> **Seattle, WA 98119** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **46173** <br><br> **Andromeda Romano-Lax** <br> **PO Box 233394** <br> **Anchorage, AK 99523** | | - | | | Trade Debt | | | | 25.00 |
| Account No. **16000** <br><br> **Ann Chandonnet** <br> **430 Hermit St** <br> **Juneau, AK 99801-1581** | | - | | | Trade Debt | | | | 3.53 |
| Account No. **73250** <br><br> **Ann Derby** <br> **430 Stuart Drive** <br> **Petaluma, CA 94954** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **26048** <br><br> **Ann Dixon** <br> **PO Box 1009** <br> **Willow, AK 99688** | | - | | | Trade Debt | | | | 1,385.91 |

Sheet no. \_\_**9**\_\_ of \_**193**\_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)      **1,414.44**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company** ,          Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **75450**<br><br>Ann Saling<br>18133 86th Place West<br>Edmonds, WA 98026 | | - | | | Trade Debt | | | | 86.92 |
| Account No. **75455**<br><br>Ann Terry Hill<br>13462 SW Summerwood Drive<br>Tigard, OR 97223 | | - | | | Trade Debt | | | | 0.00 |
| Account No. **55630**<br><br>Annabel Langbein Books<br>PO Box 99068<br>Newmarket, Auckland<br>New Zealand 01149-0000 | | - | | | Trade Debt | | | | 3,043.47 |
| Account No. **19890**<br><br>Anthony Cook<br>PO Box 118<br>Cooksburg, PA 16217 | | - | | | Trade Debt | | | | 0.00 |
| Account No. **5050**<br><br>Apollo Graphics Inc<br>Unit 88<br>PO Box 4900<br>Portland, OR 97208-4900 | | - | | | Trade Debt | | | | 0.00 |

Sheet no. __**10**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,130.39

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company** ,                    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **6255** | | | | | Trade Debt | | | | |
| **APPL** **2401 Blueridge Ave** **Ste 303** **Wheaton, MD 20902** | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **5555** | | | | | Trade Debt | | | | |
| **Applied Industrial Technologies** **PO Box 100538** **Pasadena, CA 91189** | - | | | | | | | | |
| | | | | | | | | | 26.60 |
| Account No. **1051** | | | | | Trade Debt | | | | |
| **Applied Industrial Technology** **5107 Walker Street** **Ventura, CA 93003** | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **5055** | | | | | Trade Debt | | | | |
| **Aramark Uniform Services** **PO Box 20969** **Portland, OR 97294-0969** | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **76300** | | | | | Trade Debt | | | | |
| **Archie Satterfield** **620 A Street, #9** **Blaine, WA 98230** | - | | | | | | | | |
| | | | | | | | | | 349.01 |

Sheet no. __11__ of __193__ sheets attached to Schedule of          Subtotal                  375.61
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **1100**<br><br>**Area Trade Bindery Inc.**<br>**157 W.Providencia Ave**<br>**Burbank, CA 91502-2189** | | - | | | **Trade Debt** | | | | 0.00 |
| Account No. **5300**<br><br>**Arizona Highway Magazines**<br>**2039 West Lewis Avenue**<br>**Phoenix, AZ 85009-2893** | | - | | | **Trade Debt** | | | | 3,883.01 |
| Account No. **5250**<br><br>**Ark Restaurant, The**<br>**PO Box 95**<br>**Nachotta, WA 98637** | | - | | | **Trade Debt** | | | | 0.00 |
| Account No. **14840**<br><br>**Art Carter**<br>**24 Haven Ridge Ct**<br>**Columbia, SC 29212** | | - | | | **Trade Debt** | | | | 0.00 |
| Account No. **98000**<br><br>**Art Wolfe, Inc**<br>**dba Wildlands Press**<br>**1944 1st Avenue South**<br>**Seattle,, WA 98134** | | - | | | **Trade Debt** | | | | 0.00 |

Sheet no. **12** of **193** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  3,883.01

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **5625** <br><br>**Artistic Ribbon Inc.** <br>**22 West 21st Street** <br>**New York, NY 19081** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **1020** <br><br>**ASPCA** <br>**Humane Education** <br>**424 E. 92nd Street** <br>**New York, NY 10128-6804** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **6270** <br><br>**Assoc. for Corporate Growth** <br>**ACG Atlanta** <br>**1199 Euclid Ave** <br>**Atlanta, GA 30307** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **2155** <br><br>**At&T** <br>**PO Box 78522** <br>**Phoenix, AZ 85062-8522** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **79** <br><br>**Atlas Business Comm. Inc.** <br>**27811 Avenue Hopkins** <br>**Unit 6** <br>**Valencia, Ca, CA 91355** | | - | | | Trade Debt | | | | 266.57 |

Sheet no. **13** of **193** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **266.57**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                    ,     Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **6510** <br><br> **Atwood Adhesives** <br> **945 South Doris Street** <br> **Seattle, WA 98108** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **17769** <br><br> **Aurora Textile Finishing** <br> **PO Box  70** <br> **Aurora, IL 60507** | | - | | | Trade Debt | | | | 1,198.94 |
| Account No. **6600** <br><br> **Automatic Data Processing Inc.** <br> **PO Box 78415** <br> **Phoenix, AZ 85062** | | - | | | Trade Debt | | | | 1,359.25 |
| Account No. **6670** <br><br> **Autostart Columbia Battery** <br> **4915 S E 17Th Ave,** <br> **Portland, OR 97202** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **6965** <br><br> **Avery Dennison** <br> **PO Box 95190** <br> **Chicago, IL 60694-5190** | | - | | | Trade Debt | | | | 0.00 |

Sheet no. __**14**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **2,558.19**

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7830** <br><br> **B&B Installations Inc** <br> **PO Box 1495** <br> **Oregon City, OR 97045** | | - | Trade Debt | | | | 0.00 |
| Account No. **11596** <br><br> **B.R.E.S.T. Transportation Ltd.** <br> **2525 Harris Road** <br> **Mississauga, ON** <br> **L4Y 147  CANADA** | | - | Trade Debt | | | | 700.00 |
| Account No. **7840** <br><br> **Bacon's Information, Inc** <br> **332 S Michigan Ave** <br> **Chicago, IL 60604** | | - | Trade Debt | | | | 0.00 |
| Account No. **7845** <br><br> **Ball Janik, LLP** <br> **One Main Place** <br> **101 S.W. Main St  #1100** <br> **Portland, OR 97204-3219** | | - | Legal Fees | | | | 134,470.27 |
| Account No. **7858** <br><br> **Bang Printing** <br> **3323 Oak Street** <br> **Brainerd, MN 56401** | | - | Trade Debt | | | | 2,142.06 |

Sheet no. __15__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  137,312.33

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                          ,    Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **7860** | | | | Trade Debt | | | | |
| Bang-Knudsen 6100 4th Ave. S. Suite 453 Seattle, WA 98108 | - | | | | | | | 0.00 |
| Account No. **7888** | | | | Trade Debt | | | | |
| Banta Company Box 78117 Milwaukee, WI 53278-0117 | - | | | | | | | 0.00 |
| Account No. **46110** | | | | Trade Debt | | | | |
| Barbara Lavallee 704 Sunset Dr. Anchorage, AK 99501 | - | | | | | | | 0.00 |
| Account No. **63980** | | | | Trade Debt | | | | |
| Barbara Paxson 1410 Lewis Ave St Joseph, MI 49085 | - | | | | | | | 0.00 |
| Account No. **94700** | | | | Trade Debt | | | | |
| Barbara Washburn 1010 Waltham St Lexington, MA 02421 | - | | | | | | | 25.00 |

Sheet no. __**16**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,                    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **97500** <br><br> **Barbara Winslow** <br> **466 Smithfield Rd** <br> **Norridewock, ME 04957** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **99300** <br><br> **Barbara Ziller-Caritey** <br> **16755 Salmonberry Rd** <br> **Brookings, OR 97415** | | - | | | Trade Debt | | | | 3,331.89 |
| Account No. **7895** <br><br> **Bax Global** <br> **Dept. LA 21047** <br> **Pasadena, CA 91185-1047** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **1950** <br><br> **Bay Alarm Co. Inc.** <br> **Ventura Branch** <br> **2264 Goodyear Avenue** <br> **Ventura, CA 93003** | | - | | | Trade Debt | | | | 326.55 |
| Account No. **8500** <br><br> **BC Adhesives** <br> **S81 W19079 Apolla Drive** <br> **Muskego, WI 53150** | | - | | | Trade Debt | | | | 2,042.65 |

Sheet no. __17__ of __193__ sheets attached to Schedule of                                    Subtotal                    5,701.09
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                    , Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8725** <br><br> **Beaver Engraving Co** <br> **2815 S E 15Th Ave** <br> **Portland, OR 97202** | | - | Trade Debt | | | | 2,929.58 |
| Account No. **9100** <br><br> **BeginRight, Inc.** <br> **PO Box 931974** <br> **Cleveland, OH 44193** | | - | Trade Debt | | | | 10,975.14 |
| Account No. **39115** <br><br> **Betty Huffmon** <br> **672 154th Place NE** <br> **Bellevue, WA 98007** | | - | Trade Debt | | | | 163.27 |
| Account No. **3** <br><br> **Betty Watson** <br> **4145 2nd Avenue NW** <br> **Seattle, WA 98107** | | - | Expense Reimbursement | | | | 0.00 |
| Account No. **12900** <br><br> **Bfi Business Finance** <br> **Mgm Converters, Inc.** <br> **PO  Box 3537** <br> **Cerritos, CA 90703-3537** | | - | Trade Debt | | | | 0.00 |

Sheet no. __18__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,067.99

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,                    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4** <br><br> **Big Brand Tire & Service** <br> **7 North Nopal St** <br> **Santa Barbara, CA 93103** | - | | Trade Debt | | | | 0.00 |
| Account No. **9700** <br><br> **Big Sur Land Trust** <br> **PO Box 221864** <br> **Carmel, CA 93922** | - | | Trade Debt | | | | 0.00 |
| Account No. **29321** <br><br> **BIJAC** <br> **1298 Grow Avenue NNW** <br> **Bainbridge Island, WA 98110** | - | | Trade Debt | | | | 12,341.71 |
| Account No. **9544** <br><br> **Bilit Products Company** <br> **PO Box 1227** <br> **Sherwood, OR 97140** | - | | Trade Debt | | | | 0.00 |
| Account No. **29020** <br><br> **Bill Farnsworth** <br> **1396 Roosevelt Dr** <br> **Venice, FL 34293** | - | | Trade Debt | | | | 1,212.00 |

Sheet no. \_\_**19**\_\_ of \_\_**193**\_\_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,553.71

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                          ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **51200** | | | | | Trade Debt | | | | |
| **Bill McClung and Associates** **30584 Onion Creek** **Bulverde, TX 78163** | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **78286** | | | | | Trade Debt | | | | |
| **Bill Sherwonit** **7601 Soldotna Dr** **Anchorage, AK 99507** | | - | | | | | | | |
| | | | | | | | | | 410.17 |
| Account No. **2484** | | | | | Trade Debt | | | | |
| **Black Gold Industries** **527 N. Rice Avenue** **Oxnard, CA 93030-8924** | | - | | | | | | | |
| | | | | | | | | | 454.25 |
| Account No. **22240** | | | | | Trade Debt | | | | |
| **Bob Crofut** **8 New Street** **Ridgefield, CT 06877** | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **30226** | | | | | Trade Debt | | | | |
| **Bob Firth** **PO Box 99** **Carver, MN 55315** | | - | | | | | | | |
| | | | | | | | | | 2,500.00 |

Sheet no. __**20**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,364.42

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **45585** | | | Trade Debt | | | | |
| **Bob Krist** **10 Old Mill Road** **New Hope, PA 18938** | | - | | | | | 651.48 |
| Account No. **56745** | | | Trade Debt | | | | |
| **Bob Nagel Distributing** **PO Box 14427** **Portland, OR 97214** | | - | | | | | 0.00 |
| Account No. **2650** | | | Trade Debt | | | | |
| **Bondell Awards& Trophies** **1331 San Andres St.** **Santa Barbara, CA 93101** | | - | | | | | 0.00 |
| Account No. **45579** | | | Trade Debt | | | | |
| **Bonnie Kreps** **PO Box 3188** **Jackson, WY 83001** | | - | | | | | 0.00 |
| Account No. **10548** | | | Trade Debt | | | | |
| **BookPrinters Network** **Attn: Bob Smith** **15561 S.E. Greenhills Ct.** **Portland, OR 97236** | | - | | | | | 4,862.04 |

Sheet no. __21__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        5,513.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **14930** <br><br> **Boone Printing** <br> **70 S. Kellog Ave.** <br> **Goleta, CA 93117** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **10900** <br><br> **Boven Design Studio Inc** <br> **2839 W. Kennewick Ave #133** <br> **Kennewick, WA 99336-2927** | | - | | | Trade Debt | | | | 2,666.00 |
| Account No. **10975** <br><br> **BP Sales & Service** <br> **13093 Old Ridge Rd** <br> **Beaverdam, VA 23015** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **11200** <br><br> **Brackett** <br> **PO Box 19306** <br> **Topeka, KS 66619-0306** | | - | | | Trade Debt | | | | 120.68 |
| Account No. **51050** <br><br> **Bradford C. Matsen** <br> **7554 26th NW** <br> **Seattle, WA 98117** | | - | | | Trade Debt | | | | 342.39 |

Sheet no. __22__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,129.07

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **11560** | | | | | Trade Debt | | | | |
| Bravo, Ltd. 59 Hutton Grove London England N12 8LY | | - | | | | | | | 2,038.25 |
| Account No. **58700** | | | | | Trade Debt | | | | |
| Brian Patrick O'Donoghue 125 Swampy Hallows Lane Fairbanks, AK 99712 | | - | | | | | | | 0.00 |
| Account No. **11475** | | | | | Trade Debt | | | | |
| Brock LLC. 4374 Contractors Common Suite A Livermore, CA 94551 | | - | | | | | | | 7,866.06 |
| Account No. **55495** | | | | | Trade Debt | | | | |
| Bruce Molnia 12718 Laurel Grove Way Fairfax, VA 22033-1624 | | - | | | | | | | 403.77 |
| Account No. **65065** | | | | | Trade Debt | | | | |
| Bryan Peterson #8 Rue de la Bourse Lyon, France, XX 69002 | | - | | | | | | | 0.00 |

Sheet no. __23__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **10,308.08**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Graphic Arts Center Publishing Company**_____,    Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **2900** | | | | | **Trade Debt** | | | | |
| **Buena Tool Company Inc.** 433 Laguna St. Santa Barbara, CA 93101 | | - | | | | | | | 0.00 |
| Account No. **12715** | | | | | **Trade Debt** | | | | |
| **Bullet Freight Systems Inc.** PO Box 25449 Anaheim, CA 92825 | | - | | | | | | | 2,619.69 |
| Account No. **12800** | | | | | **Trade Debt** | | | | |
| **Burdell's Express/PCS** 4338 NW Yeon Ave Portland, OR 97210 | | - | | | | | | | 0.00 |
| Account No. **14000** | | | | | **Trade Debt** | | | | |
| **C & C Offset Printing Co.(USA)** PO Box 82037 Portland, OR 97282-0037 | | - | | | | | | | 91,896.66 |
| Account No. **73733** | | | | | **Trade Debt** | | | | |
| **C. H. Robinson Company** Sds 12-0805 PO Box 86 Minneapolis, MN 55486 | | - | | | | | | | 0.00 |

Sheet no. __**24**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **94,516.35**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,                    Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **3305** <br><br> **Calif Scratch Pad Co Inc.** <br> **11728 Goldring** <br> **Arcadia, CA 91006** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **9551600** <br><br> **Calista Corporation** <br> **301 Calista Court** <br> **Suite A** <br> **Anchorage, AK 99518** | | - | | | A/R Credit Bal. | | | | 495.00 |
| Account No. **38300** <br><br> **Calvin Hall** <br> **2503 Captain Cook Dr** <br> **Anchorage, AK 99517** | | - | | | Trade Debt | | | | 1,510.21 |
| Account No. **14603** <br><br> **Cange & Chambers** <br> **PO Box 242263** <br> **Anchorage, AK 99524** | | - | | | Trade Debt | | | | 2,784.01 |
| Account No. **48355** <br><br> **Carol A Losi** <br> **1402 185th Ave NE** <br> **Bellevue, WA 98008** | | - | | | Trade Debt | | | | 343.91 |

Sheet no. __**25**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    5,133.13

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                    Case No. _____
                                                            ,
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **38420** <br><br> **Carol Heyer** <br> **c/o Touchmark** <br> **925 Avenue de los Arboles** <br> **Thousand Oaks, CA 91360** | | - | | **Trade Debt** | | | | 16.65 |
| Account No. **65545** <br><br> **Carol Phoenix** <br> **1224 Pennington Drive N** <br> **Newberg, OR 97132** | | - | | **Trade Debt** | | | | 4,523.70 |
| Account No. **45580** <br><br> **Carolyn Kremers** <br> **PO Box 84223** <br> **Fairbanks, AK 99708** | | - | | **Trade Debt** | | | | 0.00 |
| Account No. **14858** <br><br> **Carpe Diem Books** <br> **8136 NW Skyline Blvd** <br> **Portland, OR 97229** | | - | | **Trade Debt** | | | | 0.00 |
| Account No. **11800** <br><br> **Carson Brewer** <br> **Echo Ridge** <br> **8458 Gleason Drive  Apt 227** <br> **Knoxville, TN 37919** | | - | | **Trade Debt** | | | | 0.00 |

Sheet no. __**26**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         4,540.35

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14435** <br><br> **Carson Oil Co.** <br> **MSC 63052** <br> **PO Box 6989** <br> **Portland, OR 97228** | | - | Trade Debt | | | | 250.48 |
| Account No. **11830** <br><br> **Cary Anderson** <br> **PO Box 241392** <br> **Anchorage, AK 99524** | | - | Trade Debt | | | | 46.27 |
| Account No. **14859** <br><br> **CASA for Children, Inc.** <br> **1401 NE 68th Avenue** <br> **Portland, OR 97213** | | - | Trade Debt | | | | 263.00 |
| Account No. **14800** <br><br> **Cascade Graphics** <br> **135 NE Norton** <br> **Bend, OR 97701** | | - | Trade Debt | | | | 0.00 |
| Account No. **3555** <br><br> **CC Mail Sevices Inc.** <br> **PO Box 1017** <br> **Carpinteria, CA 93014** | | - | Trade Debt | | | | 0.00 |

Sheet no. __27__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — 559.75

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                    ,   Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **13950** | | | | Trade Debt | | | | |
| **CEMEX Mexico, S.A. de C.V. 7a Avenue 189 Col. Cumbres 1er. Sector Monterrey, Mexico 64610** | - | | | | | | | 8,455.19 |
| Account No. **15000** | | | | Trade Debt | | | | |
| **Centimark Corporation PO Box 360093 Pittsburgh, PA 15251** | - | | | | | | | 0.00 |
| Account No. **4000** | | | | Trade Debt | | | | |
| **Central Coast Bindery Unit C 5390 Overpass Road Santa Barbara, CA 93111** | - | | | | | | | 0.00 |
| Account No. **5654** | | | | Trade Debt | | | | |
| **Channel City Engineering 336 E Cota Street Santa Barbara, CA 93101** | - | | | | | | | 0.00 |
| Account No. **4049** | | | | Trade Debt | | | | |
| **Channel Islands Janitorial 1369 Vallecito Place Carpinteria, CA 93013** | - | | | | | | | 0.00 |

Sheet no. \_\_**28**\_\_ of \_**193**\_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,455.19

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**  ,  Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **22100**<br><br>**Charles Craighead**<br>**PO Box 1**<br>**Moose, WY 83012** | | - | | Trade Debt | | | | **0.00** |
| Account No. **31200**<br><br>**Charles Fracchia**<br>**PO Box 420569**<br>**San Francisco, CA 94142** | | - | | Trade Debt | | | | **0.00** |
| Account No. **36890**<br><br>**Charles Gurche**<br>**S 1123 Wall St**<br>**Spokane, WA 99204** | | - | | Trade Debt | | | | **2,305.66** |
| Account No.<br><br>**Charles M. Hopkins**<br>**44850 Tide Avenue**<br>**Arch Cape, OR 97102** | | - | | Loan | | | | **2,503,399.27** |
| Account No.<br><br>**Charles M. Hopkins**<br>**44850 Tide Avenue**<br>**Arch Cape, OR 97102** | | - | | Note for unpaid financing from Debtor's prior Chapter 11 bankruptcy | | | | **11,768.99** |

Sheet no. __**29**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,517,473.92**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**
                                                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **50951** | | | | | Trade Debt | | | | |
| Charles Mason PO Box 75226 Fairbanks, AK 99707 | | - | | | | | | | 150.64 |
| Account No. **65560** | | | | | Trade Debt | | | | |
| Charles Phoenix 2830 Waverly Dr Los Angeles, CA 90039 | | - | | | | | | | 0.00 |
| Account No. **70260** | | | | | Trade Debt | | | | |
| Charles Preston PO Box 272 Wapiti, WY 80245 | | - | | | | | | | 0.00 |
| Account No. **16250** | | | | | Trade Debt | | | | |
| Chemsearch 23261 Network Place Chicago, IL 60673 | | - | | | | | | | 0.00 |
| Account No. **63975** | | | | | Trade Debt | | | | |
| Cher Paul 8558 N. Allegheny Avenue Portland, OR 97203 | | - | | | | | | | 1,800.00 |

Sheet no. __30__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,950.64**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                    , Case No. _____

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **38545** | | | - | | **Trade Debt** | | | | |
| **Cheryl Hogue** **10649 Saline Milan Rd** **Saling, MI 48176-9223** | | | | | | | | | **0.00** |
| Account No. **1284** | | | - | | **Trade Debt** | | | | |
| **Chris Arend** **5401 Cordova St** **Anchorage, AK 99518** | | | | | | | | | **1,844.53** |
| Account No. **55540** | | | - | | **Trade Debt** | | | | |
| **Chris Moore** **701 NW 317th Ave** **Hillsboro, OR 97124** | | | | | | | | | **0.00** |
| Account No. **16475** | | | - | | **Trade Debt** | | | | |
| **Christenson Electric Inc.** **1631 NW Thurman** **Suite 200** **Portland, OR 97209** | | | | | | | | | **0.00** |
| Account No. **9150** | | | - | | **Trade Debt** | | | | |
| **Christine Belinski** **345 Lynwood Dr** **Anchorage, AK 99518** | | | | | | | | | **0.00** |

Sheet no. __31__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,844.53**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                          ,   Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21850** | | | Trade Debt | | | | |
| Christine Cox 1937 26th Ave. East Seattle, WA 98216 | | - | | | | | 0.00 |
| Account No. **16325** | | | Utilities | | | | |
| Chugach Electric Assoc. PO Box 196300 Anchorage, AK 99519-6300 | | - | | | | | 48.91 |
| Account No. **35776** | | | Trade Debt | | | | |
| Cindy Greer PO Box 6441 Lumberton, NJ 08048 | | - | | | | | 2,500.00 |
| Account No. **1270** | | | Trade Debt | | | | |
| Cindy Lou Aillaud PO Box 1245 Delta Junction, AK 99737 | | - | | | | | 8,034.85 |
| Account No. **4095** | | | Credit Card | | | | |
| Citibusiness Card PO Box 44230 Jacksonville,, FL 32231-4230 | | - | | | | | 11,829.97 |

Sheet no. __32__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    22,413.73

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                          ,        Case No. _____
                                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17015** <br><br> **City of Portland** <br> **1120 SW 5th Avenue** <br> **Room 1250** <br> **Portland, OR 97202-2419** | - | | Utilities | | | | 0.00 |
| Account No. **4200** <br><br> **City Of Santa Barbara** <br> **Post Office Box 60809** <br> **Santa Barbara, CA 93160-0809** | - | | Trade Debt | | | | 3,131.56 |
| Account No. **16540** <br><br> **City/Borough of Juneau** <br> **Sales Tax Division** <br> **155 South Stewart Street** <br> **Juneau, AK 99801** | - | | Trade Debt | | | | 25.00 |
| Account No. **56480** <br><br> **Claire Rudolf Murphy** <br> **1514 E 19th Ave** <br> **Spokane, WA 99203** | - | | Trade Debt | | | | 1,434.92 |
| Account No. **38695** <br><br> **Cliff Hollenbeck** <br> **19241 Normandy Park Dr SW** <br> **Normandy Park, WA 98166** | - | | Trade Debt | | | | 0.00 |

Sheet no. __33__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,591.48**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                          ,   Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4557** <br><br> **Coastal Copy** <br> **350 S. Kellogg Ave** <br> **Goleta, CA 93117** | | - | | Trade Debt | | | | 229.00 |
| Account No. **16775** <br><br> **Coastal International** <br> **1319 Bridgeway** <br> **Sausalito, CA 94965** | | - | | Trade Debt | | | | 0.00 |
| Account No. **16776** <br><br> **Coastal Publishing** <br> **15166 Skogen** <br> **Bainbridge Island, WA 98110** | | - | | Trade Debt | | | | 14,682.87 |
| Account No. **4558** <br><br> **Coastwide Tag & Label Inc.** <br> **2043 Saybrook Ave** <br> **Commerce, CA 90040** | | - | | Trade Debt | | | | 0.00 |
| Account No. **4559** <br><br> **Coatings & Adhesives Cor** <br> **1901 Popular Street** <br> **PO  Box 1080** <br> **Leland, NC 28451** | | - | | Trade Debt | | | | 17,044.63 |

Sheet no. __**34**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,956.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17915** | | | Trade Debt | | | | |
| Col-Tab<br>1919 SE Belmont<br>PO Box 14928<br>Portland, OR 97293 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. **16200** | | | Trade Debt | | | | |
| Colin Chisholm<br>223 W Kent<br>Missoula, MT 59801 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. **4752** | | | Trade Debt | | | | |
| Color Correct Solutions<br>PO Box 1497<br>Templeton, CA 93465 | | - | | | | | |
| | | | | | | | 2,153.35 |
| Account No. **17160** | | | Trade Debt | | | | |
| Color Technology, Inc.<br>2455 NW Nicholi<br>Portland, OR 97210 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. **4750** | | | Trade Debt | | | | |
| Colortone Grafix Inc.<br>3750 Noakes St.<br>Los Angeles, CA 90023 | | - | | | | | |
| | | | | | | | 450.55 |

Sheet no. __35__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **2,603.90**

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **18090** <br><br> Columbia Corrugated Box Co. <br> 12777 S W Tualatin-Sherwood <br> Tualatin, OR 97062 | | - | | | Trade Debt | | | | 24,693.79 |
| Account No. **19000** <br><br> Columbia Rubber Mills <br> Mail Stop 65 <br> PO Bpx 5087 <br> Portland, OR 97208 | | - | | | Trade Debt | | | | 0.00 |
| Account No. **4750** <br><br> Command Center <br> C/O Clovis & Roche <br> PO Box 1164 <br> Metairie, LA 70004-1165 | | - | | | Trade Debt | | | | 17,879.92 |
| Account No. **19730** <br><br> Communication Arts <br> PO Box 51785 <br> Boulder, CO 80321-1785 | | - | | | Trade Debt | | | | 0.00 |
| Account No. **14210** <br><br> Complete Distribution Services <br> PO Box 230517 <br> Portland, OR 97281 | | - | | | Trade Debt | | | | 2,793.86 |

Sheet no. __36__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **45,367.57**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____

　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19700**<br><br>**Comware**<br>**3003 Carlisle**<br>**Ste 200**<br>**Dallas, TX 75204** | | - | Trade Debt | | | | 0.00 |
| Account No. **20800**<br><br>**Con-Way Freight, Inc.**<br>**PO Box 5160**<br>**Portland, OR 97208-5160** | | - | Trade Debt | | | | 3,972.27 |
| Account No. **19250**<br><br>**Concannon Paper**<br>**PO Box 55880**<br>**Portland, OR 97238** | | - | Trade Debt | | | | 0.00 |
| Account No. **30100**<br><br>**Conrad & Carmen Field**<br>**PO Box 2551**<br>**Homer, AK 99603** | | - | Trade Debt | | | | 187.86 |
| Account No. **19450**<br><br>**Conrey Electric Inc.**<br>**1903 SE 7Th**<br>**Portland, OR 97214** | | - | Trade Debt | | | | 0.00 |

Sheet no. __37__ of __193__ sheets attached to Schedule of　　　　　　　　　　Subtotal　　4,160.13
Creditors Holding Unsecured Nonpriority Claims　　　　　　　　　　(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　　　Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,       Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10496** <br><br> **Constance Bollen** <br> **7033 Earl Avenue NW** <br> **Seattle, WA 98117** | - | | Trade Debt | | | | 6,457.33 |
| Account No. **21630** <br><br> **Corporate Express** <br> **PO Box 95114** <br> **Chicago, IL 60694-5114** | - | | Trade Debt | | | | 0.00 |
| Account No. **5310** <br><br> **Corporate Express** <br> **PO Box 71217** <br> **Chicago, IL 60694** | - | | Trade Debt | | | | 0.00 |
| Account No. **5349** <br><br> **Courier Systems** <br> **PO Box 2707** <br> **Pismo Beach, CA 93448** | - | | Trade Debt | | | | 55.92 |
| Account No. **83850** <br><br> **Craig M Tanner** <br> **3135 Wild Oats Ct** <br> **Marietta, GA 30064** | - | | Trade Debt | | | | 0.00 |

Sheet no. __38__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **6,513.25**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **22240**<br><br>**Creative Paper Crafting**<br>**2000 S E Madison St**<br>**Portland, OR 97214** | | - | | Trade Debt | | | | 1,113.64 |
| Account No. **22285**<br><br>**Crown Roll Leaf, Inc.**<br>**91 Illinois Avenue**<br>**Paterson, NJ 07503** | | - | | Trade Debt | | | | 243.07 |
| Account No. **22350**<br><br>**Curtis Brown LTD**<br>**Attn: Jennifer McDonald**<br>**10 Astor Place**<br>**New York, NY 10003** | | - | | Trade Debt | | | | 208.35 |
| Account No. **58050**<br><br>**Cynthia Nims**<br>**3731 SW Rose St**<br>**Seattle, WA 98126** | | - | | Trade Debt | | | | 695.30 |
| Account No. **23465**<br><br>**Dalco Leasing & Sales**<br>**3800 SW Cedar Hills Blvd**<br>**#123**<br>**Beaverton, OR 97005** | | - | | Equipment Lease | | | | 640.00 |

Sheet no. __**39**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,900.36

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                         ,    Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5** | | | | Trade Debt | | | | |
| Dan Gillin C/O Richard Haner 13162 SE 125th Avenue Clackamas, OR 97015 | | - | | | | | | 0.00 |
| Account No. **38330** | | | | Trade Debt | | | | |
| Dan Harder One Central Avenue San Francisco, CA 94117 | | - | | | | | | 0.00 |
| Account No. **99115** | | | | Trade Debt | | | | |
| Dan Zaharevitz 4702 Sharon Road Camp Springs, MD 20748 | | - | | | | | | 0.00 |
| Account No. **5901** | | | | Trade Debt | | | | |
| Dancor & Associates Inc. 29809 Camino Cristal Menifee, CA 92584 | | - | | | | | | 0.00 |
| Account No. **82447** | | | | Trade Debt | | | | |
| Daniel Stone 54 Albemarle Ave Lexington, MA 02420 | | - | | | | | | 0.00 |

Sheet no. __**40**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **92450**<br><br>**Daniel Van Zyle**<br>**2063 Round Top Drive**<br>**Honolulu, HI 96822** | | - | Trade Debt | | | | 0.00 |
| Account No. **5900**<br><br>**Daniels Engraving Co Inc.**<br>**571 Fifth St.**<br>**Unit A**<br>**San Fernando, CA 91340** | | - | Trade Debt | | | | 0.00 |
| Account No. **23860**<br><br>**Danita Delimont**<br>**4911 Somerset Drive SE**<br>**Bellevue, WA 98006** | | - | Trade Debt | | | | 3,900.00 |
| Account No. **47001**<br><br>**Darryl Lloyd**<br>**Long Shadow Photography**<br>**1025 State Street**<br>**Hood River, OR 97031** | | - | Trade Debt | | | | 100.00 |
| Account No. **65639**<br><br>**Daryl Pederson**<br>**3565 Artic Blvd**<br>**Anchorage, AK 99503** | | - | Trade Debt | | | | 225.00 |

Sheet no. __41__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **4,225.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                          ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **38860** | | | | | Trade Debt | | | | |
| Dave Golden 1418 S Colorado Boise, ID 83706 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **1005** | | | | | Trade Debt | | | | |
| David Abel 4932 NE 16th Ave Suite A Portland, OR 97211 | | - | | | | | | | |
| | | | | | | | | | 2,000.00 |
| Account No. **97250** | | | | | Trade Debt | | | | |
| David B. Williams 8820 Burke Ave North Seattle, WA 98103 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **15300** | | | | | Trade Debt | | | | |
| David Cavagnaro 1575 Manawa Trail Decorah, IA 52101-9802 | | - | | | | | | | |
| | | | | | | | | | 14.26 |
| Account No. **30650** | | | | | Trade Debt | | | | |
| David Fitzgerald 12720 St. Andrews Terrace Oklahoma City, OK 73120 | | - | | | | | | | |
| | | | | | | | | | 6,770.89 |

Sheet no. __42__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      8,785.15

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company** ,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **34000** | | | | | Trade Debt | | | | |
| David Giersdorf 4110 143rd Place NE Bellevue, WA 98007-7144 | | - | | | | | | | 341.14 |
| Account No. **79715** | | | | | Trade Debt | | | | |
| David H. Smith 5634 North 11th Dr. Phoenix, AZ 85013 | | - | | | | | | | 0.00 |
| Account No. **55890** | | | | | Trade Debt | | | | |
| David Muench 5406 Corrales Rd Corrales, NM 87048 | | - | | | | | | | 5,157.73 |
| Account No. **18** | | | | | Trade Debt | | | | |
| David O'Brien 14849 Lyons Valley Road Jamul, CA 91935 | | - | | | | | | | 13,381.57 |
| Account No. **74700** | | | | | Trade Debt | | | | |
| David Rubin PO Box 6744 Ketchikan, AK 99901 | | - | | | | | | | 71.07 |

Sheet no. __43__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  18,951.51

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                    Case No. _____
                                                                   ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **79710** | | | | Trade Debt | | | | |
| David Smith PO Box 801 Bisbee, AZ 85603 | | - | | | | | | 148.77 |
| Account No. **94300** | | | | Trade Debt | | | | |
| David Wakely 544 Vermont Street San Francisco, CA 94107 | | - | | | | | | 0.00 |
| Account No. **5940** | | | | Trade Debt | | | | |
| De Lage Landen Financial Ref. No. 24416028 PO Box 41601 Philadelphia, PA 19101 | | - | | | | | | 0.00 |
| Account No. **55300** | | | | Trade Debt | | | | |
| Debbie Miller 1446 Hans Way Fairbanks, AK 99709 | | - | | | | | | 93.17 |
| Account No. **73295** | | | | Trade Debt | | | | |
| Deborah Giersdorf Ritchie 20722 SE 34th St Sammamish, WA 98075 | | - | | | | | | 341.14 |

Sheet no. **44** of **193** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                583.08

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                    ,     Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **6050** <br><br> **Decco Graphics Inc.** <br> **24411 Frampton Avenue** <br> **Harbor City, CA 90710** | | - | | | Trade Debt | | | | 8,359.90 |
| Account No. **23920** <br><br> **Delimont, Herbig & Assoc. LLC** <br> **4911 Somerset Drive SE** <br> **Bellevue, WA 98006** | | - | | | Trade Debt | | | | 2,951.24 |
| Account No. **23925** <br><br> **Dell Financial Services** <br> **PO Box 5292** <br> **Carol Stream, IL 60197-5292** | | - | | | Lease | | | | 0.00 |
| Account No. **24500** <br><br> **Delta Fire Inc.** <br> **14795 S W 72Nd Ave** <br> **Portland, OR 97224** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **23932** <br><br> **Delta Printing Solutions** <br> **28210 N. Avenue Stanford** <br> **Valencia, CA 91355** | | - | | | Trade Debt | | | | 0.00 |

Sheet no. \_\_**45**\_\_ of \_\_**193**\_\_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **11,311.14**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                               , Case No. _____
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **23930** <br><br> **Denali Wilderness Park Centers** <br> **PO Box 67** <br> **Denali Park, AK 99755** | | - | Trade Debt | | | | 1,842.97 |
| Account No. **21900** <br><br> **Dennis Cox, LLC** <br> **2506 Country Village** <br> **Ann Arbor, MI 48103** | | - | Trade Debt | | | | 0.00 |
| Account No. **23950** <br><br> **Denver Museum of Nat & Sci** <br> **2001 Colorado Blvd** <br> **Denver, CO 80205** | | - | Trade Debt | | | | 85.55 |
| Account No. **72612** <br><br> **Deon Reynolds** <br> **151 Cliff Street** <br> **PO Box 1065** <br> **Eureka, NV 89316** | | - | Trade Debt | | | | 0.00 |
| Account No. **24700** <br><br> **Department of Motor Vehicles** <br> **1905 Lana Avenue NE** <br> **Salem, OR 97314-1020** | | - | Trade Debt | | | | 0.00 |

Sheet no. __46__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **1,928.52**

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,    Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6054** <br><br> **Dependable Highway Exp** <br> **2555 E. Olympic Blvd** <br> **Los Angeles, CA 90023** | | - | Trade debt | | | | 0.00 |
| Account No. **24690** <br><br> **Dept. Of Environ. Quality** <br> **Attn: Business Office** <br> **811 Sw Sixth Avenue** <br> **Portland, OR 97204** | | - | Trade Debt | | | | 0.00 |
| Account No. **17000** <br><br> **Dermot Cole** <br> **827 Goldmine Trail** <br> **Fairbanks, AK 99712** | | - | Trade Debt | | | | 13.79 |
| Account No. **23600** <br><br> **Dhl Danzas Air & Ocean** <br> **PO Box 894573** <br> **Los Angeles, CA 90189** | | - | Trade Debt | | | | 0.00 |
| Account No. **25470** <br><br> **Diamond Needle Corp** <br> **GPO Box 1355** <br> **New York, NY 10116** | | - | Trade Debt | | | | 0.00 |

Sheet no. **47** of **193** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     13.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **14661** <br><br> Diana Carpenter <br> 2552 Roland Road <br> Fairbanks, AK 99709 | | - | | | Trade Debt | | | | 0.00 |
| Account No. **18** <br><br> Diane Weisz <br> 244 Puente Drive <br> Santa Barbara, CA 93110 | | - | | | Expense Reimbursement | | | | 0.00 |
| Account No. **97020** <br><br> Dianne Widom <br> 418 Main St <br> Canon City, CO 81212 | | - | | | Trade Debt | | | | 0.00 |
| Account No. **24950** <br><br> Dickinson Press Inc <br> PO Box 72100 <br> Cleveland, OH 44192 | | - | | | Trade Debt | | | | 3,776.00 |
| Account No. **25488** <br><br> Dieringer's Properties, Inc. Pension Tru <br> 4240 SE King Road <br> Milwaukie, OR 97222 | | - | | | Trade Debt | | | | 0.00 |

Sheet no. __48__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,776.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                              ,   Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **25851** | | | | | Trade Debt | | | | |
| Dillon Thompson, LLC 2790 Broadway Box #5 New York, NY 10025 | - | | | | | | | | 1,833.00 |
| Account No. **26000** | | | | | Trade Debt | | | | |
| Direct Transport Inc. PO Box 1111 Lake Oswego, OR 97035 | - | | | | | | | | 0.00 |
| Account No. **6350** | | | | | Trade Debt | | | | |
| Discount Labels 4115 Profit Court PO Box 709 New Albany, IN 47151 | - | | | | | | | | 0.00 |
| Account No. **31005** | | | | | Trade Debt | | | | |
| Dmitriy Fotiyev 2314 Glenmore Terrace Rockville, MD 20850 | - | | | | | | | | 0.00 |
| Account No. **5700** | | | | | Trade Debt | | | | |
| Dmv Renewal PO Box 942894 Sacramento, CA 94294-0894 | - | | | | | | | | 0.00 |

Sheet no. __**49**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,833.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **26150** | | | | | Trade Debt | | | | |
| DocuMart 101 SW Main Portland, OR 97204 | | - | | | | | | | 705.52 |
| Account No. **26160** | | | | | Trade Debt | | | | |
| Documentary Media LLC 3250 41st Avenue SW Seattle, WA 98116 | | - | | | | | | | 68,663.36 |
| Account No. **6402** | | | | | Trade Debt | | | | |
| Docupak 17515 Valley View Cerritos, CA 90703 | | - | | | | | | | 4,524.60 |
| Account No. **6400** | | | | | Trade Debt | | | | |
| Domestic Uniform Corp 1600 Compton Avenue Los Angeles, CA 90021 | | - | | | | | | | 3,298.13 |
| Account No. **27845** | | | | | Trade Debt | | | | |
| Don Eastman 17352 NW Shadyfir Lp Beaverton, OR 97006 | | - | | | | | | | 0.00 |

Sheet no. __**50**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                77,191.61

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                    , Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **26500** <br><br> **Don Thomas Petroleum Inc.** <br> **PO Box 10223** <br> **Portland, OR 97296** | | - | Trade Debt | | | | 0.00 |
| Account No. **56462** <br><br> **Donald Murie** <br> **1647 S. Calle Marcus** <br> **Palm Springs, CA 92264** | | - | Trade Debt | | | | 427.17 |
| Account No. **6345** <br><br> **Doris Atkeson** <br> **11430 SW Pintail Lp** <br> **Beaverton, OR 97007** | | - | Trade Debt | | | | 2,416.64 |
| Account No. **26545** <br><br> **Dory Dutton & Assoc.** <br> **4911 Morella Ave** <br> **Valley Village, CA 91607** | | - | Trade Debt | | | | 0.00 |
| Account No. **11580** <br><br> **Doug Brazil** <br> **2505 NE 45th Ave** <br> **Portland, OR 97213** | | - | Trade Debt | | | | 52.68 |

Sheet no. __51__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **2,896.49**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                   ,   Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **65321** | | | | | Expense Reimbursement | | | | |
| Doug Pfeiffer 3019 NW Yeon Portland, OR 97210 | | - | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **38205** | | | | | Trade Debt | | | | |
| Douglas Haggar 2401 Susitna Anchorage, AK 99517 | | - | | | | | | | |
| | | | | | | | | | **205.25** |
| Account No. **30150** | | | | | Trade Debt | | | | |
| Douglas J. Fine Box 143 Mimbres, NM 88049 | | - | | | | | | | |
| | | | | | | | | | **429.98** |
| Account No. **48340** | | | | | Trade Debt | | | | |
| Douglas K. Long 4125 Buckthorn Ct. Flower Mound, TX 75028 | | - | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **44090** | | | | | Trade Debt | | | | |
| Duane King 311 Santa Rosa Rd Arcadia, CA 91007 | | - | | | | | | | |
| | | | | | | | | | **281.28** |

Sheet no. __**52**__ of __**193**__ sheets attached to Schedule of       Subtotal               **916.51**
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **26850** | | | | | Trade Debt | | | | |
| **Dub City West** **2717 West Southern Ave, Ste #4** **Tempe, AZ 85282** | | - | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **26902** | | | | | Trade Debt | | | | |
| **Dun & Bradstreet** **Information Services** **PO Box 75434** **Chicago, IL 60675** | | - | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **26910** | | | | | Trade Debt | | | | |
| **Dunn Electronics Inc** **710 N E Tillamook St** **PO Box 11294** **Portland, OR 97211** | | - | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **26910** | | | | | Trade Debt | | | | |
| **Duquesne University Press** **600 Forbes Avenue** **Pittsburgh, PA 15282** | | - | | | | | | | |
| | | | | | | | | | **625.88** |
| Account No. **27830** | | | | | Trade Debt | | | | |
| **East Oregonian Publishing Co.** **PO Box 2048** **Salem, OR 97308** | | - | | | | | | | |
| | | | | | | | | | **33,668.69** |

Sheet no. __53__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**34,294.57**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                    Case No. _____
                                          ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **11121**<br><br>Eastman Kodak Company<br>PO Box 640350<br>Pittsburg, PA 15201-0350 | | - | | Trade Debt | | | | 14,800.67 |
| Account No. **28000**<br><br>Eckert Sanitary Service<br>PO Box 83807<br>Portland, OR 97283-0807 | | - | | Utilities | | | | 0.00 |
| Account No. **28012**<br><br>Ecological Fibers  Inc.<br>PO Box 847285<br>Boston, MA 02284 | | - | | Trade Debt | | | | 8,966.61 |
| Account No. **29322**<br><br>Ed Ferrell<br>PO Box 20008<br>Juneau, AK 99802 | | - | | Trade Debt | | | | 3,000.00 |
| Account No. **97050**<br><br>Edna Wilder-Cryan<br>PO Box 10633<br>Fairbanks, AK 99710-0633 | | - | | Trade Debt | | | | 0.00 |

Sheet no. __54__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **26,767.28**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                 ,    Case No. _____

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28018**<br><br>**Edwards Brothers Inc.**<br>**PO Box 1007**<br>**Ann Arbor, MI 48106-1007** | | - | Trade Debt | | | | 11,591.78 |
| Account No. **6444**<br><br>**Edwards Labels**<br>**2277 West Knoll**<br>**Ventura, CA 93003** | | - | Trade Debt | | | | 0.00 |
| Account No. **28035**<br><br>**Efi Inc. - File #30469**<br>**PO Box 60000**<br>**San Francisco, CA 94160** | | - | Trade Debt | | | | 19,525.24 |
| Account No. **20051**<br><br>**EFI Inc.-Printcafe/Logic**<br>**File #30469**<br>**PO  Box 60000**<br>**San Francisco, CA 94160-1522** | | - | Trade Debt | | | | 11,207.86 |
| Account No. **6739**<br><br>**EKCC**<br>**PO Box 31001-0269**<br>**Pasadena, CA 99110-0269** | | - | Equipment Lease | | | | 5,499.46 |

Sheet no. __**55**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                  Subtotal              **47,824.34**
      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                              Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **92700** | | | | Trade Debt | | | | |
| Eleanor G. Viereck 1707 Red Fox Drive Fairbanks, AK 99709 | - | | | | | | | 278.40 |
| Account No. **24020** | | | | Trade Debt | | | | |
| Elinor DeWire PO Box 1022 Seabeck, WA 98380 | - | | | | | | | 0.00 |
| Account No. **28020** | | | | Trade Debt | | | | |
| Elite Logistics Worldwide 13841 NE Airport Way Portland, OR 97230 | - | | | | | | | 0.00 |
| Account No. **42700** | | | | Trade Debt | | | | |
| Elizabeth Johns 612 Florida Avenue Bristol, TN 37620 | - | | | | | | | 146.54 |
| Account No. **94900** | | | | Trade Debt | | | | |
| Elizabeth Watson 4145 Second Avenue NW Seattle, WA 98107 | - | | | | | | | 0.00 |

Sheet no. __**56**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

424.94

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                              ,        Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **82400** <br><br> **Ellen Levine Literary Agency** <br> **41 Madison Ave., 36th Floor** <br> **New York, NY 10010** | | - | Trade Debt | | | | 31.86 |
| Account No. **96900** <br><br> **Ellen Wheat** <br> **1510 Whispering Oaks Way** <br> **Pleasanton, CA 94566** | | - | Trade Debt | | | | 4,586.27 |
| Account No. **28046** <br><br> **Elsevier Publishing** <br> **1600 John F Kennedy Blvd #1800** <br> **Philadelphia, PA 19106** | | - | TradeDebt | | | | 4,328.63 |
| Account No. **86395** <br><br> **Elsie Tremblay** <br> **10400 Hillside Dr** <br> **Anchorage, AK 99507-6203** | | - | Trade Debt | | | | 832.27 |
| Account No. **28055** <br><br> **Emerald City Graphics Inc.** <br> **23328 66Th Ave** <br> **Kent, WA 98032** | | - | Trade Debt | | | | 0.00 |

Sheet no. __57__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          9,779.03

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28425** | | | Trade Debt | | | | |
| **Empire Rubber & Supply**<br>**80 SE Taylor**<br>**PO Box 14950**<br>**Portland, OR 97214** | | - | | | | | 0.00 |
| Account No. **28437** | | | Trade Debt | | | | |
| **Employment Trends**<br>**Accounting Dept**<br>**10200 SW Eastridge St, Ste 205**<br>**Beaverton, OR 97225** | | - | | | | | 0.00 |
| Account No. **28350** | | | Utilities | | | | |
| **Enstar Natural Gas Co**<br>**PO Box 196289**<br>**Anchorage, AK 99519-6289** | | - | | | | | 100.49 |
| Account No. **28460** | | | Trade Debt | | | | |
| **ENU**<br>**4912 NE 122nd**<br>**Portland, OR 97230** | | - | | | | | 0.00 |
| Account No. **6780** | | | Trade Debt | | | | |
| **Epic Products Intl Corp**<br>**2801 E. Randol Mill Rd**<br>**PO  Box 5808**<br>**Arlington, TX 76005-5808** | | - | | | | | 0.00 |

Sheet no. __**58**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.49

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                         ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **28480** | | | | **Trade Debt** | | | | |
| Epicenter Press 6577 NE 181st St Kenmore, WA 98028 | | - | | | | | | 0.00 |
| Account No. **45581** | | | | **Trade Debt** | | | | |
| Eric Krukowski PO Box 4582 Timonium, MD 21094 | | - | | | | | | 0.00 |
| Account No. **76850** | | | | **Trade Debt** | | | | |
| Eric Scigliano 618 W Halladay St Seattle, WA 98119 | | - | | | | | | 0.00 |
| Account No. **98900** | | | | **Trade Debt** | | | | |
| Eric Wunrow 85 South Union Blvd Suite Q123 Lakewood, CO 80228 | | - | | | | | | 32.66 |
| Account No. **55905** | | | | **Trade Debt** | | | | |
| Erin Murphy Literary Agency 2700 Woodlands Village # 300-458 Flagstaff, AZ 86001-7127 | | - | | | | | | 0.00 |

Sheet no. __59__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **32.66**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company** ,  Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **9350** | | | | | Trade Debt | | | | |
| Estate Of Haagen Printing 7 W Figueroa St 2Nd Fl Santa Barbara, CA 93101 | | - | | | | | | | 0.00 |
| Account No. **71520** | | | | | Trade Debt | | | | |
| Estate of James Ramsey General Delivery Bisbee, AZ 85603 | | - | | | | | | | 0.00 |
| Account No. **74900** | | | | | Trade Debt | | | | |
| Estella D Rushmer 10901  176th Circle NE Number 3526 Redmond, WA 98052 | | - | | | | | | | 0.00 |
| Account No. **28515** | | | | | Trade Debt | | | | |
| ETC 172 Shelley Avenue Campbell, CA 95008 | | - | | | | | | | 0.00 |
| Account No. **55626** | | | | | Trade Debt | | | | |
| Eugene Mostofi 17385 SW Pike Street Aloha, OR 97007 | | - | | | | | | | 0.00 |

Sheet no. __60__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                    ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **28535** | | | | | Trade Debt | | | | |
| Eugene Register Guard Alton F. Baker III PO Box 10188 Eugene, OR 97440 | | - | | | | | | | 0.00 |
| Account No. **6905** | | | | | Trade Debt | | | | |
| Everything Electric 590 E. Gutierrez Santa Barbara, CA 93103 | | - | | | | | | | 0.00 |
| Account No. **99360** | | | | | Trade Debt | | | | |
| Evon Zerbetz PO Box 8943 Ketchikan, AK 99901 | | - | | | | | | | 1,409.45 |
| Account No. **99110** | | | | | Trade Debt | | | | |
| Express Transport PO Box 88947 Seattle, WA 98138-2947 | | - | | | | | | | 261.28 |
| Account No. **30099** | | | | | Trade Debt | | | | |
| F I M Corporation 124 Enterprise Avenue, South Secaucus, NJ 07094 | | - | | | | | | | 0.00 |

Sheet no. __61__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **1,670.73**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company** ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. **29282** | | | | | | Trade Debt | | | | |
| **Federal Express Corp.** **PO Box 7221** **Pasadena, CA 91109-7321** | | - | | | | | | | | 12,363.59 |
| Account No. **29283** | | | | | | Trade Debt | | | | |
| **Fedex Freight West** **Dept CH** **PO Box 10306** **Palatine, IL 60055** | | - | | | | | | | | 7,958.57 |
| Account No. **7066** | | | | | | Trade debt | | | | |
| **Fibre Containers Company** **15250 Don Jullian Road** **City Of Industry, CA 91745** | | - | | | | | | | | 0.00 |
| Account No. **30120** | | | | | | Trade Debt | | | | |
| **Fidelity Life Association** **PO Box 4495** **Carol Stream, IL 60197-4495** | | - | | | | | | | | 0.00 |
| Account No. **30095** | | | | | | Trade Debt | | | | |
| **Finescale** **504-0 W Chapman Ave** **Orange, CA 92868** | | - | | | | | | | | 0.00 |

Sheet no. __**62**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **20,322.16**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                          ,  Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **7209900** | | | **A/R Credit Bal.** | | | | | | |
| **Fireside Books** **720 South Alaska Street** **Palmer, AK 99645** | | - | | | | | | | **213.67** |
| Account No. **30140** | | | **Trade Debt** | | | | | | |
| **First Book Anchorage** **Anchorage Municipal Library** **3600 Denali** **Anchorage, AK 99503** | | - | | | | | | | **0.00** |
| Account No. **30173** | | | **Trade Debt** | | | | | | |
| **First Response Inc.** **4970 SW Griffith Drive #100** **Beaverton, OR 97005** | | - | | | | | | | **0.00** |
| Account No. **30174** | | | **Trade Debt** | | | | | | |
| **Fisher & Phillips LLP** **1001 SW Fifth Avenue** **Suite 1600** **Portland, OR 97204** | | - | | | | | | | **0.00** |
| Account No. **30180** | | | **Trade Debt** | | | | | | |
| **Fluid Connector Products Inc.** **3342 N W 26Th Avenue** **Portland, OR 97210** | | - | | | | | | | **0.00** |

Sheet no. __63__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **213.67**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,         Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **7300** | | | | | Trade debt | | | | |
| **Foil Master** **21610 Marilla Street** **Chatsworth, CA 91311** | | - | | | | | | | 0.00 |
| Account No. **30197** | | | | | Trade Debt | | | | |
| **Forbo Adhesives LLC** **PO Box 601333** **Charlotte, NC 28260** | | - | | | | | | | 13,982.80 |
| Account No. **30199** | | | | | Trade Debt | | | | |
| **Ford Motor Credit Company** **PO Box 7172** **Pasadena, CA 91109-7172** | | - | | | | | | | 953.38 |
| Account No. **30990** | | | | | Trade Debt | | | | |
| **Forest Park Station** **1706 NW 24th** **Portland,, OR 97210** | | - | | | | | | | 0.00 |
| Account No. **23800** | | | | | Trade Debt | | | | |
| **Frances DeGermain** **6343 Sandpt Way NE #G-2** **Seattle, WA 98115-7194** | | - | | | | | | | 0.00 |

Sheet no. __64__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,936.18

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company** ,  Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **46025** | | | | | Trade Debt | | | | |
| Francotyp-Postalia, Inc. PO Box 4272 Carol Stream, IL 60197-4272 | | - | | | | | | | 44.85 |
| Account No. **46090** | | | | | Trade Debt | | | | |
| Frans Lanting Inc. 207 McPherson Santa Cruz, CA 95060 | | | | | | | | | 4.75 |
| Account No. **38501** | | | | | Trade Debt | | | | |
| Fred Hirschmann HC 31 Box 5274 3660 English Bay Dr Wasilla, AK 99654 | | - | | | | | | | 10,443.20 |
| Account No. **65324** | | | | | Trade Debt | | | | |
| Fred Pflughoft PO Box 1637 Pinedale, WY 82941 | | - | | | | | | | 2,241.24 |
| Account No. **31385** | | | | | Trade Debt | | | | |
| Freeman 909 Newark Turnpike Kearny, NJ 07032 | | - | | | | | | | 0.00 |

Sheet no. __65__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,734.04

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **31550**<br><br>**Friesens Book Division**<br>**One Printer's Way**<br>**Altona, Manitoba**<br>**CANADA R0G OBO** | | - | | | Trade Debt | | | | 4,289.48 |
| Account No. **31690**<br><br>**Fujii Associates Inc.**<br>**1400 W. 47th Street**<br>**Suite 4**<br>**La Grange, IL 60525** | | - | | | Trade Debt | | | | 33,652.81 |
| Account No. **32028**<br><br>**Fullerton & Company**<br>**PO Box 29018**<br>**Portland, OR 97229** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **32030**<br><br>**Fullman Kinetics**<br>**5805 SW Hood**<br>**Portland, OR 97239** | | - | | | Trade Debt | | | | 520.00 |
| Account No. **7651**<br><br>**G. Neil Direct Mail Inc.**<br>**PO Box 451179**<br>**Sunrise, FL 33345-1179** | | - | | | Trade debt | | | | 0.00 |

Sheet no. __**66**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         38,462.29

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                          , Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **32119** | | | - | | Trade Debt | | | | |
| **G.C.I.U. Local 767M** **19309 West Valley Hwy** **Suite R-112** **Kent, WA 98032** | | | | | | | | | 0.00 |
| Account No. **33290** | | | - | | Trade Debt | | | | |
| **G.Neil** **PO Box 451179** **Sunrise, FL 33345-1179** | | | | | | | | | 0.00 |
| Account No. **73599** | | | - | | Trade Debt | | | | |
| **G.W. Szelc** **203 Second St** **Fanwood, NJ 07023** | | | | | | | | | 0.00 |
| Account No. **32200** | | | - | | Trade Debt | | | | |
| **Gane Brothers And Lane** **Dept 4186** **135 S Lasalle St** **Chicago, IL 60674** | | | | | | | | | 94,340.97 |
| Account No. **7700** | | | - | | Trade debt | | | | |
| **Gans Ink & Supply Co Inc.** **PO Box 33813** **Los Angeles, CA 90033** | | | | | | | | | 44,428.70 |

Sheet no. __**67**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

138,769.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **57280**<br><br>Gary Alan Nelson<br>13550 Andrews Avenue<br>Lindstrom, MN 55045 | | - | | | Trade Debt | | | | 1,450.00 |
| Account No. **33400**<br><br>Gary Geiger<br>24535 Camino Del Monte<br>Carmel, CA 93921 | | - | | | Trade Debt | | | | 1,282.74 |
| Account No. **60000**<br><br>Gary Leppart<br>938 Box Elder Creek Rd<br>Billings, MT 59101 | | - | | | Trade Debt | | | | 0.00 |
| Account No. **77101**<br><br>Gary Schultz Photography<br>PO Box 81481<br>Fairbanks, AK 99708 | | - | | | Trade Debt | | | | 200.00 |
| Account No. **33300**<br><br>GCI<br>PO Box 99016<br>Anchorage, AK 99509-9016 | | - | | | Trade Debt | | | | 0.00 |

Sheet no. __68__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,932.74

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                                    ,     Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **7865** | | | - | | **Equipment Lease** | | | | |
| GE Capital PO Box 31001 0275 Pasadena, CA 91110-0275 | | | | | | | | | 434.12 |
| Account No. **33490** | | | - | | **Trade Debt** | | | | |
| General Transportation Service PO Box 3853 Portland, OR 97208-3853 | | | | | | | | | 0.00 |
| Account No. **99406** | | | - | | **Trade Debt** | | | | |
| GEODE Resource Conservation Lee County Division 308 N. Third Street Burlington, VA 52601 | | | | | | | | | 12,317.18 |
| Account No. **33875** | | | - | | **Trade Debt** | | | | |
| Geological Society of America 3300 Penrose Place Boulder, CO 80301-9140 | | | | | | | | | 0.00 |
| Account No. **36480** | | | - | | **Trade Debt** | | | | |
| George Guthridge PO Box 833 Dillingham, AK 99576 | | | | | | | | | 2,536.88 |

Sheet no. __69__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    15,288.18

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,                    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **38413** <br><br> George Herben <br> 4143 E 112th Ave <br> Anchorage, AK 99516 | | - | | Trade Debt | | | | 241.20 |
| Account No. **39160** <br><br> George Humphries <br> 241 Paint Fork Rd <br> Barnardsville, NC 28709 | | - | | Trade Debt | | | | 2,453.02 |
| Account No. **98331** <br><br> George Wuerthner <br> PO Box 719 <br> Richmond, VA 05477 | | - | | Trade Debt | | | | 2,500.00 |
| Account No. **12600** <br><br> Gerry Bruder <br> Kenmore Air Harbor <br> PO Box 82064 <br> Kenmore, WA 98028 | | - | | Trade Debt | | | | 87.49 |
| Account No. **33901** <br><br> Gibson Stock Photography <br> 112 North Washington Drive <br> Mt. Shasta, CA 96067 | | - | | Trade Debt | | | | 150.00 |

Sheet no. **70** of **193** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    5,431.71

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                    ,     Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **34401** <br><br> **Glassberg Publications** <br> **4 Delaware Road** <br> **Morristown, NJ 07960** | - | | | | Trade Debt | | | | 150.00 |
| Account No. **8050** <br><br> **Gleason Industries Inc.** <br> **C/O Accounting Dept** <br> **PO  Box 225** <br> **Santa Clara, CA 95052-0225** | - | | | | Trade Debt | | | | 0.00 |
| Account No. **33000** <br><br> **Global Crossing Teleco.** <br> **PO Box 741276** <br> **Cincinnati, OH 45274-1276** | - | | | | Trade Debt | | | | 0.00 |
| Account No. **34411** <br><br> **Gneissline Publishing** <br> **5819 South Knoxville Avenue** <br> **Tulsa, OK 74135** | - | | | | Trade Debt | | | | 0.00 |
| Account No. **8300** <br><br> **Goes Pacific Inc.** <br> **42 West 61St Street** <br> **Chicago, IL 60621** | - | | | | Trade Debt | | | | 0.00 |

Sheet no. __**71**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              150.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **8311** | | | - | | Trade Debt | | | | |
| Golden State Overnight PO Box 2508 Alameda, CA 94501 | | | | | | | | | 14.41 |
| Account No. **34865** | | | - | | Trade Debt | | | | |
| GPA Box 88872 Milwaukee, WI 53288 | | | | | | | | | 2,049.56 |
| Account No. **8421** | | | - | | Trade Debt | | | | |
| Grafix Llc 8340 S. Madison Street Suite 70 Burr Ridge, IL 60527 | | | | | | | | | 696.58 |
| Account No. **49100** | | | - | | Trade Debt | | | | |
| Grant McOmie 3295 Edgeview Lane Forest Grove, OR 97116 | | | | | | | | | 45.71 |
| Account No. **35535** | | | - | | Trade Debt | | | | |
| Graphic Impressions PO Box 486 Kent, WA 98035 | | | | | | | | | 0.00 |

Sheet no. __**72**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,806.26

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                    Case No. _____
                                         ,
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8435**<br><br>**Graphic Roller Company**<br>**740 E. Route 66**<br>**Glendora, CA 91740** | | - | Trade Debt | | | | 2,894.84 |
| Account No. **8700**<br><br>**Graphic Traffic**<br>**622 Olive Street**<br>**Santa Barbara, CA 93101** | | - | Trade Debt | | | | 0.00 |
| Account No. **8850**<br><br>**Gray Lift**<br>**PO Box 2808**<br>**Fresno, CA 93745** | | - | Trade Debt | | | | 0.00 |
| Account No. **35750**<br><br>**Gray Mouse Graphics**<br>**Marge Mueller**<br>**1440 NW Richmond Bch Rd #202**<br>**Shoreline, WA 98177** | | - | Trade Debt | | | | 2,698.94 |
| Account No.<br><br>**Greater Bay Capital**<br>**100 Tri-State International**<br>**Suite 140**<br>**Lincolnshire, IL 60069** | | - | Trade Debt | | | | 0.00 |

Sheet no. __**73**__ of __**193**__ sheets attached to Schedule of          Subtotal          5,593.78
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **35775** <br><br> **Greene Design** <br> **57 Bayberry Circle** <br> **Carolina Shores, NC 28467** | | - | Trade Debt | | | | 1,000.00 |
| Account No. **35778** <br><br> **Greg Syverson Photography** <br> **PO Box 202336** <br> **Anchorage, AK 99520** | | - | Trade Debt | | | | 575.01 |
| Account No. **37520** <br><br> **Grossenbacher Bros. Inc.** <br> **1166 NE 31St Ave** <br> **Portland, OR 97232** | | - | Trade Debt | | | | 0.00 |
| Account No. **5800100** <br><br> **Guam Council-Ira** <br> **PO Box 21733** <br> **Barrigada, GU 96921** | | - | Trade Debt | | | | 3,997.62 |
| Account No. **5** <br><br> **Guillermo Alvardo** <br> **1712 Chino Street** <br> **Santa Barbara, CA 93101** | | - | Trade debt | | | | 0.00 |

Sheet no. __74__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,572.63

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                              ,    Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **71500** | | | | | **Trade Debt** | | | | |
| H. Ramer & Associates Inc 41 Dunn Street Laguna Niguel, CA 92677 | | - | | | | | | | 0.00 |
| Account No. **37550** | | | | | **Trade Debt** | | | | |
| H. S. I. Security Systems, Inc 3424 N E 35Th Avenue Portland, OR 97212 | | - | | | | | | | 186.00 |
| Account No. **79860** | | | | | **Trade Debt** | | | | |
| H. Verbeck Smith #918 6720 E Green Lake Way No. Seattle, WA 98103-5437 | | - | | | | | | | 1,779.41 |
| Account No. **7136700** | | | | | **A/R Credit Bal.** | | | | |
| Halliburton 4100 Clinton Drive Building 1-120F Houston, TX 77020 | | - | | | | | | | 92.65 |
| Account No. **9449** | | | | | **Trade debt** | | | | |
| Ham's Bindery Equipmebt LLC 9960 Bell Ranch Drive Suite 107 Santa Fe Spring, CA 90670 | | - | | | | | | | 706.12 |

Sheet no. __**75**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,764.18

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                              ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **38200** | | | | | Trade Debt | | | | |
| Hands On Demand Inc. 19363 Willamette Drive #172 West Linn, OR 97068 | | - | | | | | | | 9,450.40 |
| Account No. **36320** | | | | | Trade Debt | | | | |
| Harbour Publishing Attn: Howard White PO Box 219, Madeira Park Britich Col. V0N 2HO | | - | | | | | | | 159,779.00 |
| Account No. **38340** | | | | | Trade Debt | | | | |
| Harold Ober Associates, Inc. 425 Madison Avenue New York, NY 10017 | | - | | | | | | | 521.49 |
| Account No. **13309** | | | | | Trade Debt | | | | |
| Harriet Burger 1023 NE 71st Street Seattle, WA 98115 | | - | | | | | | | 100.00 |
| Account No. **63785** | | | | | Trade Debt | | | | |
| Harriette Parker PO Box 1883 Homer, AK 99603-1883 | | - | | | | | | | 706.69 |

Sheet no. __76__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**170,557.58**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **73300** | | | - | | Trade Debt | | | | |
| **Harry Ritter** **207 Morey Avenue** **Bellingham, WA 98225** | | | | | | | | | 2,108.77 |
| Account No. **3985500** | | | - | | Trade Debt | | | | |
| **HastingsBooks!Music&Video** **Po Box 35350** **Amarillo, TX 79109** | | | | | | | | | 9,801.79 |
| Account No. **38385** | | | - | | Trade Debt | | | | |
| **Hawks Peak Publishing** **12419 Pennacle Loop** **Truckee, CA 96161** | | | | | | | | | 814.57 |
| Account No. **26300** | | | - | | Expense Reimbursement | | | | |
| **Heather Doornink** **1524 SE Tenino Street** **Portland, OR 97202** | | | | | | | | | 0.00 |
| Account No. **38409** | | | - | | Trade Debt | | | | |
| **Heidelberg Usa Inc.** **PO Box 845180** **Dallas, TX 75284** | | | | | | | | | 6,181.83 |

Sheet no. **77** of **193** sheets attached to Schedule of          Subtotal          18,906.96
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,      Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **38414** <br><br> **Hertzberg-New Method** <br> **617 E. Vandalia Road** <br> **Jacksonville, IL 62650** | | - | | Trade Debt | | | | **16.05** |
| Account No. **9800** <br><br> **Highland Publishing Ent.** <br> **Xay Sue Thao** <br> **PO  Box 546** <br> **Goleta, CA 93116** | | - | | Trade debt | | | | **0.00** |
| Account No. **38550** <br><br> **Hing Yip Printing** <br> **Block C, 4th Fl., SingTeck** <br> **44 Wong Chuk Hang Road** <br> **Aberdeen, Hong Kong** | | - | | Trade Debt | | | | **225,114.90** |
| Account No. **9965** <br><br> **Hollister & Brace Corp.** <br> **PO Box 630** <br> **Santa Barbara, CA 93102** | | - | | Trade Debt | | | | **0.00** |
| Account No. **38542** <br><br> **Holman Distribution Center** <br> **PO Box 4000-81** <br> **Portland, OR 97208** | | - | | Trade Debt | | | | **0.00** |

Sheet no. __**78**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **225,130.95**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                              ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **38550** | | | Trade Debt | | | | |
| **Holston Valley Church** PO Box 8383 Gray, TN 37615 | | - | | | | | 141.52 |
| Account No. **6** | | | Trade Debt | | | | |
| **Home Improvement** 415 E. Gutierrez St Santa Barbara, CA 93101 | | - | | | | | 0.00 |
| Account No. **9958** | | | Trade Debt | | | | |
| **Homegrown Graphics** 3854 Cresent Drive Santa Barbara, CA 93110-1225 | | - | | | | | 0.00 |
| Account No. **9961** | | | Building Lease. Amount includes stipulated judgements entered against Debtor in the Santa Barbara Superior Court on 11/9/09, Case Nos. 1340097 and 1340098. | | | | |
| **Housing Authority - HASB** 808 Laguna Street Santa Barbara, CA 93101 | | - | | | | | 87,159.77 |
| Account No. **5030** | | | Trade Debt | | | | |
| **Howard Ande** 237 Superior Circle Bartlett, IL 60103 | | - | | | | | 1,200.00 |

Sheet no. __79__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        88,501.29

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3** <br><br> **Howard Klug**<br>**6570 SW Queen Lane**<br>**Beaverton, OR 97008-8536** | | - | Trade Debt | | | | 0.00 |
| Account No. **38815** <br><br> **HSI Security Systems Inc**<br>**3424 NE 35th Ave**<br>**Portland, OR 97212-2750** | | - | Trade Debt | | | | 0.00 |
| Account No. **10000** <br><br> **I.C. Compound Co.**<br>**120 E. 163Rd Street**<br>**Gardena, CA 90248** | | - | Trade Debt | | | | 0.00 |
| Account No. **7896** <br><br> **Ian Barker**<br>**1237 McLandon Avenue**<br>**Atlanta, GA 30307** | | - | Trade Debt | | | | 3,500.00 |
| Account No. **40100** <br><br> **Ibs Incorporated**<br>**PO Box 1717**<br>**Auburn, WA 98071** | | - | Trade Debt | | | | 168.52 |

Sheet no. __80__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          3,668.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                          ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **7** | | | | | Trade Debt | | | | |
| Idearc Media-Verizon Print PO Box 610830 DFW Airport, TX 75261 | | - | | | | | | | 0.00 |
| Account No. **40268** | | | | | Trade Debt | | | | |
| Ikon Office Solutions Northwest District PO Box 7414 Pasadena, CA 91109 | | - | | | | | | | 0.00 |
| Account No. **50051** | | | | | Trade Debt | | | | |
| Imago Sales (USA) Inc PO Box 13477 Newark, NJ 07188-0477 | | - | | | | | | | 3,820.00 |
| Account No. **40360** | | | | | Trade Debt | | | | |
| Imperial Paint Co 2526 NW Yeon Portland, OR 97210 | | - | | | | | | | 181.85 |
| Account No. **40371** | | | | | Trade Debt | | | | |
| Independent Employers Assn. Park Plaza West PO Box 25220 Portland, OR 97298 | | - | | | | | | | 150.00 |

Sheet no. _**81**_ of _**193**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **4,151.85**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **40500** | | | Trade Debt | | | | |
| Infinity Foils Inc. PO Box 14275 Lenexa, KS 66285-4275 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. **10175** | | | Trade Debt | | | | |
| Infinity Paper Converter 3031 South Orange Santa Ana, CA 92707 | | - | | | | | |
| | | | | | | | 683.00 |
| Account No. **40390** | | | Trade Debt | | | | |
| Information Today, Inc. 143 Old Marlton Pike Medford, NJ 08055-8750 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. **40555** | | | Trade Debt | | | | |
| Ingersoll-Rand Company Air Solutions Group PO Box 951358 Dallas, TX 75395 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. **40556** | | | Trade Debt | | | | |
| Ingram Book Group One Ingram Blvd LaVergne, TN 37086 | | - | | | | | |
| | | | | | | | 2,594.45 |

Sheet no. __82__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,277.45

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                    ,    Case No. _____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ingram Publishing Services <br> One Ingram Blvd. <br> PO Box 3006 <br> La Vergne, TN 37086-1986 | - | | A/R Credit Balance | | | | 697,780.82 |
| Account No. **40511** <br><br> Ink & Paper Group, LLC <br> 4342 NE Hazelfern Place <br> Portland, OR 97213 | - | | Trade Debt | | | | 4,618.20 |
| Account No. **40510** <br><br> Ink Incorporated <br> PO Box 91185 <br> Portland, OR 97291 | - | | Trade Debt | | | | 0.00 |
| Account No. **40550** <br><br> Inovis, Inc. <br> Parkway 400 <br> 11720 Amber Park Drive <br> Alpharetta, GA 30004 | - | | Trade Debt | | | | 0.00 |
| Account No. **40701** <br><br> Integra Telecom <br> PO Box 3034 <br> Portland, OR 97208-3034 | - | | Trade Debt | | | | 1,902.19 |

Sheet no. __83__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

704,301.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **5000**<br><br>**International Letterpress**<br>**5880 B Hollister Avenue**<br>**Goleta, CA 93117** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **40980**<br><br>**Iocolor**<br>**Suite 301**<br>**1402 Third Avenue**<br>**Seattle, WA 98101** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **2247800**<br><br>**J. Paul Getty Museum**<br>**1200 Getty Center Drive**<br>**Los Angeles, CA 90049** | | - | | | Trade Debt | | | | 1,637.44 |
| Account No. **71440**<br><br>**J.J. Raia**<br>**20 East Drive**<br>**Edison, NJ 08820** | | - | | | Trade Debt | | | | 2,305.66 |
| Account No. **15601**<br><br>**Jade Chan**<br>**5901 North Borthwick Avenue**<br>**Portland, OR 97217-2005** | | - | | | Trade Debt | | | | 252.50 |

Sheet no. __84__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,195.60

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                    ,  Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **5063**<br><br>**James Archambeault<br>183 Old Park Ave<br>Lexington, KY 40502** | | - | | | Trade Debt | | | | 3,180.59 |
| Account No. **7905**<br><br>**James Beard Foundation Awards<br>2 World Financial Center<br>New York, NY 10281-1414** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **71530**<br><br>**James Randklev<br>1830 E Broadway<br>Ste 124<br>Tucson, AZ 85719** | | - | | | Trade Debt | | | | 6,755.66 |
| Account No. **74725**<br><br>**James Rowan<br>5820 West Foster Ave<br>Chicago, IL 60630** | | - | | | Trade Debt | | | | 1,250.00 |
| Account No. **12610**<br><br>**Jamie Bryson<br>PO Box 022185<br>Juneau, AK 99802** | | - | | | Trade Debt | | | | 208.75 |

Sheet no. __85__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        11,395.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,        Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **42051** <br><br> **Jamison Design** <br> **19375 Lake City Road** <br> **Nevada City, CA 95959** | | - | Trade Debt | | | | 1,333.00 |
| Account No. **22351** <br><br> **Jan Curtis** <br> **2571 NW 23rd Terrace** <br> **Gresham, OR 97030** | | - | Trade Debt | | | | 400.00 |
| Account No. **38210** <br><br> **Jane Haigh** <br> **280 E Birch Hill Rd** <br> **Fairbanks, AK 99712** | | - | Trade Debt | | | | 1,595.74 |
| Account No. **42370** <br><br> **Jane Jayroe** <br> **8200 Waverly Ave** <br> **Oklahoma City, OK 73120** | | - | Trade Debt | | | | 0.00 |
| Account No. **42990** <br><br> **Jane Keith** <br> **308 Wildwood Drive** <br> **Anderson, SC 29621** | | - | Trade Debt | | | | 4,038.46 |

Sheet no. __86__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,367.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **19995** <br><br> **Janet Cook** <br> **317 Montello Ave** <br> **Hood River, OR 97031** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **86071** <br><br> **Janet Thomas** <br> **PO Box 2333** <br> **Friday Harbor, WA 98250** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **76900** <br><br> **Janice Schofield** <br> **PO Box 4311** <br> **Homer, AK 99603** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **10505** <br><br> **Janie Arnold** <br> **420 East Cota Street** <br> **Santa Barbara, CA 93101** | | - | | | Expense Reimbursement | | | | 0.00 |
| Account No. **38520** <br><br> **Janie Hibler** <br> **282 NW Macleay Blvd** <br> **Portland, OR 97210** | | - | | | Trade Debt | | | | 0.00 |

Sheet no. \_\_**87**\_\_ of \_**193**\_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                          ,   Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **46535**<br><br>**Jason Lindsey**<br>**1813 Scottsdale Dr**<br>**Champaign, IL 61821** | | - | | **Trade Debt** | | | | 0.00 |
| Account No. **74495**<br><br>**Jean Rogers**<br>**1790 Evergreen**<br>**Juneau, AK 99801** | | - | | **Trade Debt** | | | | 76.59 |
| Account No. **16500**<br><br>**Jeanne Clark**<br>**705 Bridge Lane**<br>**Newcastle, CA 95658** | | - | | **Trade Debt** | | | | 0.00 |
| Account No. **42371**<br><br>**JeansDesigns**<br>**3201 NE 223rd Avenue**<br>**#58**<br>**Fairview, OR 97024** | | - | | **Trade Debt** | | | | 3,472.88 |
| Account No. **77100**<br><br>**Jeff Schultz Photography**<br>**2505 Fairbanks St**<br>**Anchorage, AK 99503-2821** | | - | | **Trade Debt** | | | | 0.00 |

Sheet no. __88__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,549.47

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company** ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **97150** <br><br> **Jeff Wiles** <br> **921 11th Ave. South** <br> **Hopkins, MN 55343** | | - | | | **Trade Debt** | | | | 2,213.44 |
| Account No. **48896** <br><br> **Jennifer McCord** <br> **3700 NE 178th Street** <br> **Lake Forest Pk, WA 98155** | | - | | | **Trade Debt** | | | | 1,500.00 |
| Account No. **2462800** <br><br> **Jerrol's Books** <br> **111 East 8th Street** <br> **Ellensburg, WA 98926** | | - | | | **A/R Credit Bal.** | | | | 1,572.85 |
| Account No. **42894** <br><br> **Jet Delivery Service** <br> **PO Box 20245** <br> **6225 N E 112Th Ave** <br> **Portland, OR 97220** | | - | | | **Trade Debt** | | | | 0.00 |
| Account No. **50010** <br><br> **Jim Magdanz** <br> **PO Box 278** <br> **Kotzebue, AK 99752** | | - | | | **Trade Debt** | | | | 0.00 |

Sheet no. __89__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,286.29

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,    Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **72200** | | | Trade Debt | | | | |
| Jim Rearden 413 East Lee Drive Homer, AK 99603 | | - | | | | | 1,927.01 |
| Account No. **38332** | | | Trade Debt | | | | |
| Jo Harper 1062 Tolani Place Flagstaff, AZ 86001 | | - | | | | | 0.00 |
| Account No. **65770** | | | Trade Debt | | | | |
| Joan Harris 20141 New England Dr Eagle River, AK 99577 | | - | | | | | 90.90 |
| Account No. **39000** | | | Trade Debt | | | | |
| Joanna Hurley, Literary Agent 300 East Marcy Santa Fe, NM 87501 | | - | | | | | 0.00 |
| Account No. **56463** | | | Trade Debt | | | | |
| Joanne Miller 53 Lawton Street Brookline, MA 02146 | | - | | | | | 427.19 |

Sheet no. __**90**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          2,445.10

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                    ,        Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **92387**<br><br>Joe Upton<br>15166 Skogen Ln<br>Bainbridge Island, WA 98110 | | - | | Trade Debt | | | | 838.51 |
| Account No. **73925**<br><br>Joel W. Rogers<br>8324 19th Ave NW<br>Seattle, WA 98117 | | - | | Trade Debt | | | | 3,417.52 |
| Account No. **1**<br><br>John & Lori Boone<br>12795 NW Creekside Drive<br>Portland, OR 97225 | | - | | Trade Debt | | | | 20,979.96 |
| Account No. **50942**<br><br>John Marshall Photography<br>PO Box 1686<br>Wenatchee, WA 98807 | | - | | Trade Debt | | | | 5,122.85 |
| Account No. **56007**<br><br>John Murray<br>POBox 102345<br>Denver, CO 80250 | | - | | Trade Debt | | | | 0.00 |

Sheet no. __91__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    30,358.84

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company** , Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **9180** | | | Trade Debt | | | | |
| **John P. Watts, Trustee** **F. Heward Bell Trust** **333 Lawrence Street** **Port Townsend, WA 98368** | | - | | | | | 0.00 |
| Account No. **92451** | | | Trade Debt | | | | |
| **Jon Van Zyle** **PO Box 518** **Eagle River, AK 99577** | | - | | | | | 657.10 |
| Account No. **60601** | | | Trade Debt | | | | |
| **Joy B. Orth** **PO Box 638** **Tenino, WA 98589** | | - | | | | | 0.00 |
| Account No. **10575** | | | Trade Debt | | | | |
| **Joy Equipment Protection** **5665 Carpinteria Ave.** **Carpinteria, CA 93013** | | - | | | | | 0.00 |
| Account No. **34845** | | | Trade Debt | | | | |
| **Joy Gooding** **Petty Cash** **Portland, OR 97296** | | - | | | | | 0.00 |

Sheet no. __92__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

657.10

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**          ,    Case No. _____

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **9310** | | | | Trade Debt | | | | |
| Joyce Bergen Design & Illustration PO BOX 1085 Winthrop, WA 98862 | | - | | | | | | 0.00 |
| Account No. **64500** | | | | Trade Debt | | | | |
| Judy Peterson-Nedry 241 NW Ione St Dundee, OR 97115 | | - | | | | | | 0.00 |
| Account No. **10700** | | | | Trade Debt | | | | |
| K.C. Photoengraving Co. 2666 Nina Street Pasadena, CA 91107 | | - | | | | | | 0.00 |
| Account No. **12570** | | | | Trade Debt | | | | |
| Katherine C. Brown PO Box 111566 Anchorage, AK 99511-1566 | | - | | | | | | 0.00 |
| Account No. **34315** | | | | Trade Debt | | | | |
| Katy Gilmore 1555 H. Street Anchorage, AK 99501 | | - | | | | | | 6.76 |

Sheet no. __93__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **6.76**

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** _____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **42720** | | | | | Trade Debt | | | | |
| Kaylene Johnson 19827 First St Eagle River, AK 99577 | | - | | | | | | | 50.35 |
| Account No. **81068** | | | | | Trade Debt | | | | |
| Keith Stanley 1111 Army Navy Drive Arlington, VA 22202-2028 | | - | | | | | | | 2,697.62 |
| Account No. **10555** | | | | | Trade Debt | | | | |
| Kelly Paper 288 Bre Canyon Road City Of Industry, CA 91789-9300 | | - | | | | | | | 0.00 |
| Account No. **42450** | | | | | Trade Debt | | | | |
| Ken Jenkins 467 Parkway Gatlinburg, TN 37738 | | - | | | | | | | 0.00 |
| Account No. **99376** | | | | | Trade Debt | | | | |
| Ken Zirkel Studio 440 Cole Street Seekonk, MA 02771 | | - | | | | | | | 100.00 |

Sheet no. __94__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,847.97

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **43026** | | | | | Trade Debt | | | | |
| Kendra Marcus Agency Bookstop Literary Agency 67 Meadow View Road Orinda, CA 04563 | | - | | | | | | | 433.67 |
| Account No. **28030** | | | | | Trade Debt | | | | |
| Kenneth W. Ehlers PO Box 321 Laguna Beach, CA 92652 | | - | | | | | | | 57.33 |
| Account No. **94200** | | | | | Trade Debt | | | | |
| Kenneth Wadness 10 Lakewood Drive Medfield, MA 02052 | | - | | | | | | | 0.00 |
| Account No. **26881** | | | | | Trade Debt | | | | |
| Kenny Dunn PO Box 1013 58 Shuckybean Rd Bonnyman, KY 41719 | | - | | | | | | | 0.00 |
| Account No. **11650** | | | | | Trade Debt | | | | |
| Kent H Landsberg Inc. Dept 2583 Los Angeles, CA 90084 | | - | | | | | | | 0.00 |

Sheet no. __**95**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

491.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                          ,          Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4794200** | | | Trade Debt | | | | |
| **Kepler'S Books And Magazines** **Vendor #507011** **111 Race Street** **Palo Alto, CA 94303** | - | | | | | | 1,681.92 |
| Account No. **26750** | | | Trade Debt | | | | |
| **Kerry Drager** **PO Box 18** **Wilton, CA 95693** | - | | | | | | 0.00 |
| Account No. **43310** | | | Trade Debt | | | | |
| **Key Business Products Inc** **9735 SW Sunshine Ct. #800** **Beaverton, OR 97005** | - | | | | | | 0.00 |
| Account No. **43330** | | | Trade Debt | | | | |
| **Keytrans** **2320 Post Road** **Anchorage, AK 99501** | - | | | | | | 0.00 |
| Account No. **8** | | | Trade debt | | | | |
| **Kier Associates** **1237 S. Victoria Suite 200** **Oxnard, CA 93035** | - | | | | | | 0.00 |

Sheet no. __96__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,681.92

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,   Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **26200**<br><br>**Kim Doner<br>PO Box 702724<br>Tulsa, OK 74170-2724** | | - | | | Trade Debt | | | | 3,716.99 |
| Account No. **38390**<br><br>**Kim Heacox<br>PO Box 359<br>Gustavas, AK 99826** | | - | | | Trade Debt | | | | 2,259.33 |
| Account No. **81075**<br><br>**Kim R. Stafford<br>Campus Box 100<br>Lewis & Clark College<br>Portland, OR 97219** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **21700**<br><br>**Kimberly and Roy Corral<br>PO Box 773606<br>Eagle River, AK 99577** | | - | | | Trade Debt | | | | 2,634.95 |
| Account No. **11000**<br><br>**Kirk Downey<br>File 050201<br>Los Angeles, CA 90074-0201** | | - | | | Trade Debt | | | | 49,366.44 |

Sheet no. __**97**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     57,977.71

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                    ,    Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **26050** <br><br> **Kirsten Dixon** <br> **2463 Cottonwood St** <br> **Anchorage,, AK 99508** | | - | Trade Debt | | | | 647.28 |
| Account No. **44900** <br><br> **Klarquist Sparkman LLP** <br> **One World Trade Ctr Ste 1600** <br> **121 SW Salmon St** <br> **Portland, OR 97204** | | - | Legal Fees | | | | 2,000.39 |
| Account No. **11123** <br><br> **Kodak Polychrome Graphic** <br> **1790 Solutions Center** <br> **Chicago, IL 60677-1007** | | - | Trade Debt | | | | 19,809.74 |
| Account No. **45555** <br><br> **Kolbus America Inc.** <br> **PO Box 72446** <br> **Cleveland, OH 44192** | | - | Trade Debt | | | | 1,238.53 |
| Account No. **2700** <br><br> **L. A. Binding** <br> **2808 South Vail Avenue** <br> **Los Angeles, CA 90040** | | - | Trade Debt | | | | 6,956.19 |

Sheet no. __98__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    30,652.13

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **79800**<br><br>L. C. Smith<br>3425 SW 121st Avenue<br>Beaverton, OR 97005 | | - | Trade Debt | | | | 65.00 |
| Account No. **11235**<br><br>L.A. Envelope Inc.<br>1053 S. Vail Ave.<br>Montebello, CA 90640 | | - | Trade Debt | | | | 1,859.20 |
| Account No. **11250**<br><br>L.A. Grinding Inc.<br>POBox 7855<br>Burbank, CA 91510 | | - | Trade Debt | | | | 105.00 |
| Account No. **45760**<br><br>Lake Grove Printing<br>PO Box 1516<br>Lake Oswego, OR 97035 | | - | Trade Debt | | | | 0.00 |
| Account No. **55650**<br><br>Land Rover Financial Services<br>PO Box 78103<br>Phoenix, AZ 85062-8103 | | - | Lease | | | | 0.00 |

Sheet no. __99__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,029.20

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                              ,  Case No. _____
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **42900** | | | | Trade Debt | | | | |
| Larry L. Kaniut 4800 Natrona Anchorage, AK 99516 | | - | | | | | | 1,800.92 |
| Account No. **77720** | | | | Trade Debt | | | | |
| Laura Shaw Design 431 NW Flanders St Portland, OR 97209 | | - | | | | | | 0.00 |
| Account No. **63620** | | | | Trade Debt | | | | |
| Laurence Parent Inc 735 Saddleridge Drive Wimberley, TX 78676 | | - | | | | | | 5,563.03 |
| Account No. **90010** | | | | Trade Debt | | | | |
| Laurie Tye 1083 W. Framewood Lane Taylorsville, UT 84123 | | - | | | | | | 808.98 |
| Account No. **16030** | | | | Trade Debt | | | | |
| Lawrence W. Cheek 3606 254th Ave SE Issaquah, WA 98029 | | - | | | | | | 0.00 |

Sheet no. __**100**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,172.93

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company** , Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **45700** | | | Trade Debt | | | | |
| **LBS** 1801 Thompson Avenue PO lx 1413 Des Moines, IA 50305 | - | | | | | | 19,357.94 |
| Account No. **38890** | | | Trade Debt | | | | |
| **Leif Hunneman** 600 Poker Hill Road Underhill, VT 05489 | - | | | | | | 0.00 |
| Account No. **31350** | | | Trade Debt | | | | |
| **Lew Freedman** 632 Lakewood Farms Dr Bolingbrook, IL 60490 | - | | | | | | 700.05 |
| Account No. **46390** | | | Trade Debt | | | | |
| **Lewis & Clark Interpretive Association** 4201 Giant Springs Road Great Falls, MT 59405-0900 | - | | | | | | 166.39 |
| Account No. **46398** | | | Trade Debt | | | | |
| **Lewis & Clark College** 0615 SW Palatine Hill Rd MSC 105 Portland, OR 97219 | - | | | | | | 0.00 |

Sheet no. __101__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **20,224.38**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                          ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **47000** | | | | | Trade Debt | | | | |
| **Liberty Book & Bible Mfrs.** **901 East Maryland Street** **Indianapolis, IN 46202** | | - | | | | | | | 3,931.24 |
| Account No. **46520** | | | | | Trade Debt | | | | |
| **Light Impressions Corp** **PO Box 940** **Rochester, NY 14603-0940** | | - | | | | | | | 0.00 |
| Account No. **12** | | | | | Expense Reimbursement | | | | |
| **Linda Klemsen** **11751 Payson Lane** **Oregon City, OR 97045** | | - | | | | | | | 0.00 |
| Account No. **31360** | | | | | Trade Debt | | | | |
| **Lisa Frederic** **PO Box 1** **Denali, AK 99755** | | - | | | | | | | 251.82 |
| Account No. **46600** | | | | | Trade Debt | | | | |
| **Llt Bar Code And Label** **4560 Darrow Road** **Stow, OH 44224** | | - | | | | | | | 0.00 |

Sheet no. __102__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 4,183.06

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,                    Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **47540** | | | Trade Debt | | | | |
| **Long Distance Consolidated Billing** 7111 Dixie Hwy, Ste 211 Clarkston, MI 48346 | | - | | | | | 0.00 |
| Account No. **21920** | | | Trade Debt | | | | |
| **Loretta Outwater Cox** PO Box 82620 Fairbanks, AK 99708 | | - | | | | | 623.25 |
| Account No. **69805** | | | Trade Debt | | | | |
| **Loring Porter** HC 33, Box 545 West Tremont, ME 04612 | | - | | | | | 0.00 |
| Account No. **11921** | | | Trade Debt | | | | |
| **Los Angeles Coating Inc.** 3301 Leonis Blvd Vernon, CA 90058 | | - | | | | | 1,631.70 |
| Account No. **11920** | | | Trade Debt | | | | |
| **Los Angeles Times Inc.** PO Box 60165 General Mail Facility Los Angeles, CA 90090 | | - | | | | | 0.00 |

Sheet no. **103** of **193** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,254.95

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re　　**Graphic Arts Center Publishing Company**　　　　　　　　,　　Case No. _____
　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **48350** | | | | | Trade Debt | | | | |
| Lpm Systems 7272 S W Durham Rd #700 Portland, OR 97224 | | - | | | | | | | 0.00 |
| Account No. **48642** | | | | | Trade Debt | | | | |
| Lubliner Florist 1300 SW 5Th Ave Suite 120 Portland, OR 97201 | | - | | | | | | | 0.00 |
| Account No. **33820** | | | | | Trade Debt | | | | |
| Lucy Gerspacher 1932 Spicetree Lane SE Salem, OR 97306 | | - | | | | | | | 0.00 |
| Account No. **48501** | | | | | Trade Debt | | | | |
| Lynden Transport PO Box 3725 Seattle, WA 98124-3725 | | - | | | | | | | 85.15 |
| Account No. **26800** | | | | | Trade Debt | | | | |
| Lynn Drake 3510 SE Taylor Portland, OR 97214-4341 | | - | | | | | | | 6.90 |

Sheet no. __**104**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　　**92.05**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　　　　　Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **50960** | | | Trade Debt | | | | |
| M W Velgos Design 54 Foucher Ave North Adams, MA 01247 | | - | | | | | 1,229.66 |
| Account No. **50080** | | | Trade Debt | | | | |
| Mahan Photo 2100 Five Lakes Road Gaylord, MI 49735 | | - | | | | | 0.00 |
| Account No. **50016** | | | Trade Debt | | | | |
| MAHVL Publishing 1915 Meadow Lane Bannockburn, IL 60015 | | - | | | | | 0.00 |
| Account No. **50180** | | | Trade Debt | | | | |
| Mallory Hotel 729 SW 15th Avenue Portland, OR 97205-1994 | | - | | | | | 0.00 |
| Account No. **50185** | | | Trade Debt | | | | |
| Malloy Lithographing, Inc. 5411 SW Jackson Rd. PO Box 1124 Ann Arbor, MI 48106-1124 | | - | | | | | 26,250.27 |

Sheet no. **105** of **193** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **27,479.93**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                    ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **50350** <br><br> **Manufacturers' News Inc.** <br> **1633 Central Street** <br> **Evanston, IL 60201** | - | | Trade Debt | | | | 0.00 |
| Account No. **11825** <br><br> **Marborg Industries Inc.** <br> **PO Box 4127** <br> **136 N. Quarantina St** <br> **Santa Barbara, CA 93140** | - | | Trade Debt | | | | 0.00 |
| Account No. **55950** <br><br> **Marc Muench** <br> **142 Santa Felicia Drive** <br> **Goleta, CA 93117** | - | | Trade Debt | | | | 250.34 |
| Account No. **28560** <br><br> **Margaret Evans** <br> **2215 Beta St SE** <br> **Lacey, WA 98503** | - | | Trade Debt | | | | 0.00 |
| Account No. **58015** <br><br> **Margaret Nicolai** <br> **4001 Truro Drive** <br> **Anchorage, AK 99507** | - | | Trade Debt | | | | 71.07 |

Sheet no. __**106**_ of _**193**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

321.41

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,    Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **38397** | | | | | Trade Debt | | | | |
| Marge Hermans 9630 Moraine Way Juneau, AK 99801 | | - | | | | | | | 34.03 |
| Account No. **55980** | | | | | Trade Debt | | | | |
| Marie (Rie) Munoz 622 4th Street Juneau, AK 99801 | | - | | | | | | | 0.00 |
| Account No. **1** | | | | | Trade Debt | | | | |
| Mark Burks 23715 Posey Ln. West Hills, CA 91304 | | - | | | | | | | 0.00 |
| Account No. **46550** | | | | | Trade Debt | | | | |
| Mark Lisk Lisk Studio Inc. 3519 Rose Hill Boise, ID 83705 | | - | | | | | | | 2,500.00 |
| Account No. **50795** | | | | | Trade Debt | | | | |
| Mark My Words Attn: Miriam Bulmer Box 166 Mercer Island, WA 98040 | | - | | | | | | | 5,718.04 |

Sheet no. __**107**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,252.07

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**
,
Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **14990**<br><br>**Marshall Cavendish**<br>**Times Center**<br>**1 New Industrial Road**<br>**Singapore, 0 00053-6196** | | - | | | Trade Debt | | | | 248,342.97 |
| Account No. **56461**<br><br>**Martin Murie**<br>**470 County Road 12**<br>**North Bangor, NY 12966** | | - | | | Trade Debt | | | | 440.11 |
| Account No. **9000**<br><br>**Mary L. & George L. Beck**<br>**Revocable Living Trust**<br>**2855 Tongass Ave**<br>**Ketchikan, AK 99901** | | - | | | Trade Debt | | | | 474.67 |
| Account No. **92600**<br><br>**Mary Viveiros**<br>**PO Box 670**<br>**Kotzebue, AK 99752** | | - | | | Trade Debt | | | | 31.46 |
| Account No. **38600**<br><br>**Marybeth Holleman**<br>**9461 Homestead**<br>**Anchorage, AK 99507** | | - | | | Trade Debt | | | | 0.00 |

Sheet no. __**108**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

249,289.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                          ,   Case No. _____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **51011** <br><br> **Masterman'S Llp** <br> **PO Box 411** <br> **Auburn, MA 01501** | - | | Trade Debt | | | | 0.00 |
| Account No. **38240** <br><br> **Matt Hage** <br> **813 1/2 W. Third Ave** <br> **Anchorage, AK 99501** | - | | Trade Debt | | | | 50.00 |
| Account No. **18989** <br><br> **Matz Paper Company** <br> **PO Box 195** <br> **14122 Aetna Street** <br> **Van Nuys, CA 91408** | - | | Trade Debt | | | | 0.00 |
| Account No. **18990** <br><br> **Maureen Waugh** <br> **420 East Cota Street** <br> **Santa Barbara, CA 93101** | - | | Expense Reimbursement | | | | 0.00 |
| Account No. **52680** <br><br> **Mc Guire Bearing Company** <br> **974 SE Market Street** <br> **Portland, OR 97214** | - | | Trade Debt | | | | 1,088.89 |

Sheet no. __**109**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,138.89

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**
_____ ,      Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **12750** | | | | Trade Debt | | | | |
| Mccormix Corp. POBox 848 Santa Barbara, CA 93102 | - | | | | | | | 842.02 |
| Account No. **51430** | | | | Trade Debt | | | | |
| McGowan & Uhl 6000 Abbey Church Rd Dublin, OH 43017 | - | | | | | | | 0.00 |
| Account No. **50333** | | | | Trade Debt | | | | |
| MCI Manufacturers Consultants, Inc 2230 N W 22nd Place Portland, OR 97210 | - | | | | | | | 0.00 |
| Account No. **52790** | | | | Trade Debt | | | | |
| Mcmaster Carr Supply Company PO Box 7690 Chicago, IL 60680 | - | | | | | | | 0.00 |
| Account No. **51550** | | | | Trade Debt | | | | |
| McNaughton & Gunn Inc. PO Box 10 Saline,, MI 48176 | - | | | | | | | 28,506.00 |

Sheet no. _**110**_ of _**193**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              29,348.02

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **10** <br><br> **Mechinical Engineering Con** <br> **621 W. Micheltorena St** <br> **Santa Barbara, CA 93103** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **55000** <br><br> **Melissa Michaels** <br> **654 SW Burlingame Terrace** <br> **Portland, OR 97239** | | - | | | Expense Reimbursement | | | | 0.00 |
| Account No. **53800** <br><br> **Menlo Worldwide Trade** <br> **PO Box 1067** <br> **Scranton, PA 18577-0067** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **53410** <br><br> **Messenger Knife Grinding Co.** <br> **834 S E Mill St** <br> **Portland, OR 97214** | | - | | | Trade Debt | | | | 4,769.82 |
| Account No. **7870** <br><br> **Michael Bania** <br> **35555 Spur Hwy #184** <br> **Soldotna, AK 99669** | | - | | | Trade Debt | | | | 16,225.21 |

Sheet no. _**111**_ of _**193**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,995.03

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **14860**<br><br>**Michael Casad**<br>**14425 148th Ave. SE**<br>**Yelm, WA 98597-9175** | | - | | Trade Debt | | | | 0.00 |
| Account No. **56450**<br><br>**Michael E. Munro**<br>**3751 NE 170th Place**<br>**Seattle, WA 98155-5536** | | - | | Trade Debt | | | | 34.49 |
| Account No. **50135**<br><br>**Michael Main**<br>**3400 Eureka St,**<br>**Apt 209**<br>**Anchorage, AK 99503** | | - | | Trade Debt | | | | 113.75 |
| Account No. **14500**<br><br>**Michael O. Campbell**<br>**530 NW 23rd Avenue**<br>**Portland, OR 97210** | | - | | Trade Debt | | | | 0.00 |
| Account No. **33130**<br><br>**Michael P Gadomski**<br>**PO Box 80, Sterling Road**<br>**Sterling, PA 18463-0080** | | - | | Trade Debt | | | | 5,420.15 |

Sheet no. __**112**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **5,568.39**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **94540** | | | - | | Trade Debt | | | | |
| Michael R. Watson 216 Sylvia St. Arlington, MA 02476 | | | | | | | | | 247.82 |
| Account No. **94492** | | | - | | Trade Debt | | | | |
| Michael Wallis c/o Carlisle & Company 24 East 64th Street New York, NY 10021 | | | | | | | | | 0.00 |
| Account No. **34310** | | | - | | Trade Debt | | | | |
| Michelle A. Gilders 21 Gleneagles Terrace Cochrane, Alberta CANADA  T4C 1W4 | | | | | | | | | 11.07 |
| Account No. **99403** | | | - | | Trade Debt | | | | |
| Michelle Bursey 92072 Highway 101 South Yachats, OR 97498 | | | | | | | | | 3,873.25 |
| Account No. **45600** | | | - | | Trade Debt | | | | |
| Michelle R. Kruse PO Box 771921 Eagle River, AK 99577 | | | | | | | | | 0.00 |

Sheet no. __**113**_ of __**193**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,132.14**

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,                Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **51380** | | - | | Trade Debt | | | | |
| Michelle R. McCann 1025 SE Lexington Rd Portland, OR 97202 | | | | | | | | 7,841.16 |
| Account No. **45650** | | - | | Trade Debt | | | | |
| Micro Design Inc PO Box 70 Wilsonville, OR 97070-0306 | | | | | | | | 0.00 |
| Account No. **45675** | | - | | Trade Debt | | | | |
| Mid-Peninsula Reg Open Sp Dist 330 Distel Circle Los Altos, CA 94022-1404 | | | | | | | | 13,764.72 |
| Account No. **46095** | | - | | Trade Debt | | | | |
| Mike Lapinski PO Box 574 Superior, MT 59872 | | | | | | | | 126.52 |
| Account No. **86066** | | - | | Trade Debt | | | | |
| Mike Thoele 25501 Hall Road Junction City, OR 97448 | | | | | | | | 0.00 |

Sheet no. __114__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    21,732.40

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                          Case No. _____
                                                                              ,
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **81004** | | | - | | Trade Debt | | | | |
| Millie Spezialy PO Box 112852 Anchorage, AK 99511 | | | | | | | | | 1,500.00 |
| Account No. **27000** | | | - | | Trade Debt | | | | |
| Mindy Dwyer PO Box 450 Port Townsend, WA 98368 | | | | | | | | | 889.94 |
| Account No. **55426** | | | - | | Trade Debt | | | | |
| Minicucci & Williams 218 Route 17 North Rochelle Park, NJ 07662 | | | | | | | | | 124.02 |
| Account No. **11** | | | - | | Trade debt | | | | |
| Mireles Automotive 926 E Indio Muerto Street Santa Barbara, CA 93103 | | | | | | | | | 0.00 |
| Account No. **38375** | | | - | | Expense Reimbursement | | | | |
| Miriam Hathaway 3038 NE Hoyt Portland, OR 97232 | | | | | | | | | 0.00 |

Sheet no. __**115**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          2,513.96

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                     , Case No. _____

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **55560** | | | - | | Trade Debt | | | | |
| **Moonlight Publishing LLC** **2528 Lexington St** **Lafayette, CO 80026** | | | | | | | | | 8,679.84 |
| Account No. **9259900** | | | - | | A/R Credit Bal. | | | | |
| **Mosquito Books** **5000 West Int'l Airport Road** **A1451** **Anchorage, AK 99502** | | | | | | | | | 11.16 |
| Account No. **55680** | | | - | | Trade Debt | | | | |
| **Mountain & Plains Booksellers** **19 Old Town Square** **Suite 238** **Fort Collins, CO 80524** | | | | | | | | | 3,500.00 |
| Account No. **55898** | | | - | | Trade Debt | | | | |
| **Muench Photography Inc** **142 Santa Felicia** **Goleta, CA 93117** | | | | | | | | | 12,969.16 |
| Account No. **56081** | | | - | | Trade Debt | | | | |
| **Muller Martini Corp.** **PO Box 27540** **New York, NY 10087** | | | | | | | | | 298.85 |

Sheet no. __**116**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          25,459.01

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,                Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **13335**<br><br>Muller Martini Inc.<br>PO Box 18020<br>Hauppauge, NY 11788-8820 | | - | | | Trade Debt | | | | 0.00 |
| Account No. **56414**<br><br>Multnomah Athletic Club<br>PO Box 390<br>Portland, OR 97207 | | - | | | Trade Debt | | | | 0.00 |
| Account No. **12**<br><br>Munoz Low Cost Plumbing<br>826 De La Vina Street<br>Santa Barbara, CA 93101 | | - | | | Trade Debt | | | | 0.00 |
| Account No.<br><br>Murdock Books<br>Pier 8/9 Hickson Road<br>Millers Point NSW 2000<br>AST | | - | | | Trade Debt | | | | 22,436.27 |
| Account No. **56490**<br><br>Museum Store Association Inc<br>4100 E Mississippi Ave, # 800<br>Denver, CO 80246-3055 | | - | | | Trade Debt | | | | 0.00 |

Sheet no. __**117**_ of __**193**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,436.27

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                          ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **57214** | | | | | Trade Debt | | | | |
| **NAIPR** **111 East 14th Street** **Zeckendorf Towers** **New York, NY 10003** | - | | | | | | | | 0.00 |
| Account No. **57300** | | | | | Trade Debt | | | | |
| **Nakai International Corp.** **PO Box 83194** **Wobern, MA 01813-3194** | - | | | | | | | | 1,131.61 |
| Account No. **33100** | | | | | Trade Debt | | | | |
| **Nancy Ferrell** **PO Box 20005** **Juneau, AK 99802** | - | | | | | | | | 0.00 |
| Account No. **33150** | | | | | Trade Debt | | | | |
| **Nancy Gates** **12911 Aro Circle** **Anchorage, AK 99515** | - | | | | | | | | 1,250.00 |
| Account No. **57310** | | | | | Trade Debt | | | | |
| **National Color Graphics** **West 25 Boone Avenue** **Spokane, WA 99201** | - | | | | | | | | 0.00 |

Sheet no. __**118**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,381.61**

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**
_____,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **57312** <br><br> **National Fire Fighter Corp.** <br> **3357 SE 21St Avenue** <br> **Portland, OR 97202** | | - | Trade Debt | | | | 0.00 |
| Account No. **57263** <br><br> **National Outdoor Book Awards** <br> **PO Box 8128** <br> **1065 South 8th** <br> **Pocatello, ID 83209** | | - | Trade Debt | | | | 0.00 |
| Account No. **13550** <br><br> **Nationwide Papers Inc.** <br> **File 050201** <br> **Los Angeles, CA 90074-0201** | | - | Trade Debt | | | | 22,502.80 |
| Account No. **57400** <br><br> **Natural Press** <br> **5944 SE Sandy Blvd** <br> **Portland, OR 97213** | | - | Trade Debt | | | | 0.00 |
| Account No. **13556** <br><br> **Navistar Financial Corp.** <br> **75 Remittance Drive** <br> **Suite 1852** <br> **Chicago, IL 60693** | | - | Equipment Lease | | | | 1,140.44 |

Sheet no. **119** of **193** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **23,643.24**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                    ,        Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. **57279** | | | | | Trade Debt | | | | |
| Navistar, International PO Box 1488 Warrenville, IL 60555 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **57225** | | | | | Trade Debt | | | | |
| NCIBA PO 29169 San Francisco, CA 94129-0169 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **57255** | | | | | Trade Debt | | | | |
| NCO Financial Systems Inc W510292 PO Box 7777 Philadelphia, PA 19175-0202 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **53975** | | | | | Trade Debt | | | | |
| Ned Messerschmidt 8210 West End Drive Baltimore, MD 21226 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **34305** | | | | | Trade Debt | | | | |
| Neil Gilbertsen 2730 Roger St Juneau, AK 99802 | | - | | | | | | | |
| | | | | | | | | | 183.64 |

Sheet no. __120__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        183.64

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **57252** | | | | | Trade Debt | | | | |
| Neopost PO Box 45800 San Francisco, CA 94145-0800 | | - | | | | | | | 0.00 |
| Account No. **42050** | | | | | Trade Debt | | | | |
| Neville Abbott Jacobs 1126 6th Avenue Fairbanks, AK 99701 | | - | | | | | | | 10.49 |
| Account No. **13500** | | | | | Trade Debt | | | | |
| New Leaf Paper 116 New Montgomery Street Suite 830 San Francisco, CA 94105 | | - | | | | | | | 5,524.27 |
| Account No. **57700** | | | | | Trade Debt | | | | |
| Nextel Communications PO Box 54977 Los Angeles, CA 90054 | | - | | | | | | | 0.00 |
| Account No. **58030** | | | | | Trade Debt | | | | |
| Niche Technologies 6367 NE 151 St Kenmore, WA 98028 | | - | | | | | | | 0.00 |

Sheet no. __121__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **5,534.76**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                    ,        Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **42325** <br><br> **Nick Jans** <br> **1085 Arctic Circle** <br> **Juneau, AK 99801** | | - | | | Trade Debt | | | | 1,393.60 |
| Account No. **58025** <br><br> **Nielsen/Soundscan** <br> **PO Box 88023** <br> **Chicago, IL 60695-1023** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **58076** <br><br> **Nordson Corporation** <br> **PO Box 101385** <br> **Atlanta, GA 30392-1385** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **58077** <br><br> **Nordson Corporation** <br> **PO Box 951088** <br> **Dallas, TX 75395** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **58248** <br><br> **North Mail Inc** <br> **5720 B Street** <br> **Anchorage, AK 99518-1643** | | - | | | Trade Debt | | | | 0.00 |

Sheet no. __**122**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,393.60

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **58355** <br><br> **NorthWest Handling Systems Inc** <br> **Dept 3051** <br> **PO Box 34936** <br> **Seattle, WA 98124-1936** | | - | | Trade Debt | | | | 0.00 |
| Account No. **58420** <br><br> **Northwest Lift Truck Service** <br> **10303 SE 250Th Ave** <br> **Gresham, OR 97080** | | - | | Trade Debt | | | | 1,619.65 |
| Account No. **58424** <br><br> **Northwest Natural** <br> **PO Box 8905** <br> **Portland, OR 97255** | | - | | Utilities | | | | 663.47 |
| Account No. **58490** <br><br> **Northwest Paper Box** <br> **5617 N Basin Avenue** <br> **Portland, OR 97217-3901** | | - | | Trade Debt | | | | 20,207.08 |
| Account No. **58360** <br><br> **Northwestern Felt & Arasives** <br> **PO Box 2314** <br> **Lake Grove, OR 97035** | | - | | Trade Debt | | | | 0.00 |

Sheet no. **123** of **193** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **22,490.20**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                              ,   Case No. _____
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **13677** | | | | | Trade Debt | | | | |
| Now Pressroom Products 22981 Triton Way Unit C Laguna Hills, CA 92653 | | - | | | | | | | 0.00 |
| Account No. **58660** | | | | | Trade Debt | | | | |
| Nu-Way Printing 306 SE 8Th Portland, OR 97214 | | - | | | | | | | 0.00 |
| Account No. **58725** | | | | | Trade Debt | | | | |
| Oak Harbor Freight Lines Inc PO Box 1469 Auburn, WA 98071-1469 | | - | | | | | | | 0.00 |
| Account No. **59000** | | | | | Trade Debt | | | | |
| Office Depot PO Box 9020 Des Moines, IA 50368-9020 | | - | | | | | | | 0.00 |
| Account No. **59301** | | | | | Trade Debt | | | | |
| Office Depot PO Box 70025 Los Angeles, CA 90074 | | - | | | | | | | 1,406.87 |

Sheet no. __**124**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,406.87**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,                    Case No. _____

                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13750** <br><br> Office Team Inc. <br> File 73484 <br> PO Box 6000 <br> San Francisco, CA 94160-3484 | | - | Trade Debt | | | | 0.00 |
| Account No. **59580** <br><br> Olympic Adhesives Inc. <br> 670 Canton Street <br> Norwood, MA 02062 | | - | Trade Debt | | | | 1,427.77 |
| Account No. **59072** <br><br> Ooligan Press <br> Department of English <br> PO Box 751 <br> Portland, OR 97207-0751 | | - | Trade Debt | | | | 4,332.02 |
| Account No. **77090** <br><br> Ora Schulman <br> One Central Avenue <br> San Francisco, CA 94117 | | - | Expense Reimbursement | | | | 0.00 |
| Account No. **60205** <br><br> Oregon Dept. of Environmental Quality <br> 2020 SW 4th Avenue <br> #400 <br> Portland, OR 97201 | | - | Trade Debt | | | | 0.00 |

Sheet no. __125__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **5,759.79**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                      ,  Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **60212**<br><br>Oregon Dept. of Transportation<br>Motor Carrier Transportation B<br>550 Capitol St NE<br>Salem, OR 97310-1380 | - | | | | Trade Debt | | | | 0.00 |
| Account No. **60360**<br><br>Oregon Historical Society<br>1200 SW Park Ave<br>Portland, OR 97205-2483 | - | | | | Trade Debt | | | | 1,452.56 |
| Account No. **60375**<br><br>Oregon Library Association<br>c/o Rita Rivera<br>1820 SW Glenview Ave<br>Portland, OR 97225 | - | | | | Trade Debt | | | | 0.00 |
| Account No. **60385**<br><br>Oregon Lithoprint Inc<br>1315 NE Miller St.<br>McMinnville, OR 97128 | - | | | | Trade Debt | | | | 2,824.14 |
| Account No. **60500**<br><br>Oregon Pallet<br>PO Box 12247<br>Salem, OR 97309 | - | | | | Trade Debt | | | | 4,343.87 |

Sheet no. __**126**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     8,620.57

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                          ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **60900** | | | | | Trade Debt | | | | |
| Oregon Wire Products Co. Inc. 13030 N E Whitaker Way PO Box 20279 Portland, OR 97294 | | - | | | | | | | 0.00 |
| Account No. **60410** | | | | | Trade Debt | | | | |
| Oregonian Publishing Co. 1320 SW Broadway Portland, OR 97201 | | - | | | | | | | 554.54 |
| Account No. **62075** | | | | | Trade Debt | | | | |
| Overnite Transportation Co. PO Box 79755 Baltimore, MD 21279-0755 | | - | | | | | | | 0.00 |
| Account No. **62080** | | | | | Trade Debt | | | | |
| Oyster Press LLC 1004 Commercial Ave PMB 413 Anacortes, WA 98221 | | - | | | | | | | 24,100.27 |
| Account No. **62740** | | | | | Trade Debt | | | | |
| Pacific Delivery Service Inc. 6902 South 194Th St Kent, WA 98032 | | - | | | | | | | 0.00 |

Sheet no. __**127**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            24,654.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**  , Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **70960**<br><br>**Pacific Lamp Wholesale**<br>**10725 SW 5th Street**<br>**Beaverton, OR 97005** | | - | Trade Debt | | | | 25.90 |
| Account No. **62500**<br><br>**Pacific Mailing & Shipping Sys**<br>**6336 SE Milwaukie Ave**<br>**Portland, OR 97202** | | - | Trade Debt | | | | 0.00 |
| Account No. **62950**<br><br>**Pacific NW Booksellers**<br>**214 E. 12th Avenue**<br>**Eugene, OR 97401-3245** | | - | Trade Debt | | | | 2,400.00 |
| Account No. **62751**<br><br>**Pacific Office Auto.Beaverton**<br>**14747 NW Greenbrier Pkwy**<br>**Suite B**<br>**Beaverton, OR 97006** | | - | Trade Debt | | | | 97.09 |
| Account No. **62750**<br><br>**Pacific Office Automation**<br>**Ref No 24628355**<br>**PO Box 41601**<br>**Phila, PA 19101** | | - | Equipment Lease | | | | 4,365.91 |

Sheet no.  **128**  of  **193**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,888.90

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **9550** <br><br>**Pacific Paper** <br>**100 Garden Street** <br>**Santa Barbara, CA 93101** | - | | Trade Debt | | | | 1,717.55 |
| Account No. **62925** <br><br>**Pacific Paper Tube Inc.** <br>**1025 - 98Th Avenue** <br>**Oakland, CA 94603** | - | | Trade Debt | | | | 0.00 |
| Account No. **70959** <br><br>**Pacific Printing & Imaging** <br>**PO Box 42548** <br>**Portland, OR 97242** | - | | Trade Debt | | | | 2,736.00 |
| Account No. **13** <br><br>**Packaging Service & Parts** <br>**541 Berry Way** <br>**La Habra, CA 90631** | - | | Trade Debt | | | | 0.00 |
| Account No. **62395** <br><br>**PackagingPrice.com, Inc** <br>**1300 S Grove Ave, #203** <br>**Barrington, IL 60010-5247** | - | | Trade Debt | | | | 0.00 |

Sheet no. __**129**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 4,453.55

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **30685** | | | Trade Debt | | | | |
| Pam Flowers PO Box 874924 Wasilla, AK 99687 | | - | | | | | 1,041.29 |
| Account No. **14100** | | | Trade Debt | | | | |
| Paper Coating Co. Inc. 3536 Medford Street Los Angeles, CA 90063 | | - | | | | | 6,739.10 |
| Account No. **1332300** | | | A/R Credit Bal. | | | | |
| Park Row Booksellers 9 West Park Row Clinton, NY 13323 | | - | | | | | 36.64 |
| Account No. **63795** | | | Trade Debt | | | | |
| Parson Weems Publisher Service Christopher R. Kerr 565 Broadway, #5A Hastings on Hudson, NY 10706 | | - | | | | | 22,635.42 |
| Account No. **45530** | | | Trade Debt | | | | |
| Pat Kramer 111,22950 116 Avenue Maple Ridge, BC CANADA  V2X 2T7 | | - | | | | | 29.71 |

Sheet no. __**130**_ of _**193**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,482.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                          ,    Case No. _____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **9** | | - | Expense Reimbursement | | | | |
| Patricia Newman 3323 SW Rhino Way Portland, OR 97239 | | | | | | | 0.00 |
| Account No. **86625** | | - | Trade Debt | | | | |
| Patsy Turner Egan PO Box 385 Hakalau, HI 96710 | | | | | | | 69.60 |
| Account No. **37100** | | - | Trade Debt | | | | |
| Paul Linnman 4134 SW 54th Place Portland, OR 97221 | | | | | | | 68.31 |
| Account No. **34242** | | - | Trade Debt | | | | |
| Paul O. Giesey/ Adcrafters 3217 NW Yeon Portland, OR 97210 | | | | | | | 0.00 |
| Account No. **72641** | | - | Trade Debt | | | | |
| Paul Rezendes 3833 Bearsden Road Royalston, MA 01368 | | | | | | | 1,650.00 |

Sheet no. **131** of **193** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)            **1,787.91**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **64555** <br><br> **Paul'S Plumbing Service Co.** <br> **5516 S E Foxfire Way** <br> **Milwaukie, OR 97222** | | - | | Trade Debt | | | | 0.00 |
| Account No. **86535** <br><br> **Pavel Tuma** <br> **14721 SW Fern St** <br> **Tigard, OR 97223** | | - | | Trade Debt | | | | 0.00 |
| Account No. **62700** <br><br> **PC Mall, Inc.** <br> **File 55327** <br> **Los Angeles, CA 90074-5327** | | - | | Trade Debt | | | | 0.00 |
| Account No. **28995** <br><br> **Peggy Fagerstrom** <br> **PO Box 1726** <br> **Nome, AK 99762** | | - | | Trade Debt | | | | 0.00 |
| Account No. **65640** <br><br> **Peninsula Truck Lines** <br> **PO Box 587** <br> **Auburn, WA 98071-0587** | | - | | Trade Debt | | | | 0.00 |

Sheet no. __**132**_ of _**193**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                      ,        Case No. _____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **65610** | | | | | Trade Debt | | | | |
| Penrose Photography PO Box 20538 Keizer, OR 97307 | | - | | | | | | | |
| | | | | | | | | | 100.00 |
| Account No. **66700** | | | | | Trade Debt | | | | |
| Peregrine Images 702 West Idaho Suite 360 Boise, ID 83702 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **14** | | | | | Trade Debt | | | | |
| Perkins & Company 1211 SW 5th Avenue Suite 1000 Portland, OR 97204-3710 | | - | | | | | | | |
| | | | | | | | | | 13,132.75 |
| Account No. **66850** | | | | | Legal Fees | | | | |
| Perkins Coie LLP Attn: Jeanette Thomas 1120 NW Couch Street, 10th Fl Portland, OR 97209 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **50500** | | | | | Trade Debt | | | | |
| Peter Marbach 3121 Eliot Drive Hood River, OR 97031 | | - | | | | | | | |
| | | | | | | | | | 0.00 |

Sheet no. __**133**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,232.75

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **19** <br><br> **Pfau Reicker** <br> **1421 State Street** <br> **Santa Barbara, CA 93101-2507** | | - | | Trade Debt | | | | 0.00 |
| Account No. **81072** <br><br> **Phil Stanford** <br> **2940 SE Berkeley Place** <br> **Portland, OR 97202** | | - | | Trade Debt | | | | 410.66 |
| Account No. **65630** <br><br> **Phoenix Color Corp** <br> **540 Western Maryland Pkwy** <br> **Hagerstown, MD 21740** | | - | | Trade Debt | | | | 0.00 |
| Account No. **65600** <br><br> **Phone Directories Company, Inc** <br> **Po Box 887** <br> **Provo, UT 84603-0887** | | - | | Trade Debt | | | | 0.00 |
| Account No. **65650** <br><br> **PhotoCraft, Inc.** <br> **320 S.W. Stark St.** <br> **Room 333** <br> **Portland,, OR 97204** | | - | | Trade Debt | | | | 0.00 |

Sheet no. **134** of **193** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **410.66**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                                      , Case No. _____

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **65775**<br><br>**Pike Place Market PDA**<br>**c/o Executive Director**<br>**85 Pike St., Rm 500**<br>**Seattle, WA 98101** | | - | Trade Debt | | | | 212.93 |
| Account No. **66344**<br><br>**Pitney Bowes**<br>**PO Box 856390**<br>**Louisville, KY 40285** | | - | Trade Debt | | | | 891.90 |
| Account No. **66330**<br><br>**Pitney Bowes Inc. - Pbcc**<br>**PO Box 856460**<br>**Louisville, KY 40285** | | - | Trade Debt | | | | 0.00 |
| Account No. **66400**<br><br>**PIX**<br>**23 Whitehall Drive**<br>**Orinda, CA 94563** | | - | Trade Debt | | | | 0.00 |
| Account No. **66386**<br><br>**Plasma Coatings Inc.**<br>**5438 Paysphere Circle**<br>**Chicago, IL 60674** | | - | Trade Debt | | | | 0.00 |

Sheet no. **135** of **193** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                   1,104.83
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                    ,                    Case No. _____
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **66423**<br><br>**Platt Electric Supply**<br>**PO Box 2858**<br>**Portland, OR 97208** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **62905**<br><br>**PNBA**<br>**317 W Broadway**<br>**Suite 214**<br>**Eugene, OR 97401-2890** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **69485**<br><br>**Portland Bureau of Waterworks**<br>**PO Box 4216**<br>**Portland, OR 97208** | | - | | | Utilities | | | | 1,289.52 |
| Account No. **67887**<br><br>**Portland Compressor**<br>**310 SE 12th Avenue**<br>**Portland, OR 97214** | | - | | | Trade Debt | | | | 409.00 |
| Account No. **67899**<br><br>**Portland Courier & Storage**<br>**PO Box 1099**<br>**Wilsonville, OR 97070** | | - | | | Trade Debt | | | | 0.00 |

Sheet no. __**136**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,698.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                          ,  Case No. _____
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **68000** | | | - | | Trade Debt | | | | |
| Portland Freightliner Inc.<br>PO Box 17218<br>Portland, OR 97217 | | | | | | | | | 0.00 |
| Account No. **68206** | | | - | | Utilities | | | | |
| Portland General Electric Co.<br>PO Box 4438<br>Portland, OR 97208 | | | | | | | | | 13,481.77 |
| Account No. **68825** | | | - | | Trade Debt | | | | |
| Portland Police<br>Alarm Administration<br>PO Box 1867<br>Portland, OR 97207 | | | | | | | | | 0.00 |
| Account No. **69000** | | | - | | Trade Debt | | | | |
| Portland Police Alarm Administration<br>1111 SE 2nd Avenue<br>1414<br>Portland, OR 97204 | | | | | | | | | 125.00 |
| Account No. **69300** | | | - | | Trade Debt | | | | |
| Portland's Vital Signs<br>2303 Nw 23Rd Ave<br>Portland, OR 97210 | | | | | | | | | 0.00 |

Sheet no. __**137**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                13,606.77

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                          ,   Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **69895** | | | Utilities | | | | |
| **PowerNet Global Communications** **PO Box 740146** **Cinncinnati, OH 45274-0146** | - | | | | | | 0.00 |
| Account No. **70585** | | | Trade Debt | | | | |
| **PPAI** **3125 Skyway Circle North** **Irving, TX 75038-3526** | - | | | | | | 0.00 |
| Account No. **14711** | | | Trade Debt | | | | |
| **Precision Instruments** **1141 N Fountain Way** **Anaheim, CA 92806** | - | | | | | | 0.00 |
| Account No. **70200** | | | Trade Debt | | | | |
| **Premier Lift Truck Service** **9585 SW Tualatin Sherwood Rd** **Tualatin, OR 97062** | - | | | | | | 0.00 |
| Account No. **70240** | | | Trade Debt | | | | |
| **Premium Assignment Corp.** **PO Box 8097** **Portland, OR 97207-8097** | - | | | | | | 8,630.67 |

Sheet no. __**138**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **8,630.67**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **10** | | | - | | **Trade Debt** | | | | |
| Prepaid Legal Services P.O. Box 3882 Ada, OK 74821 | | | | | | | | | 0.00 |
| Account No. **70400** | | | - | | **Trade Debt** | | | | |
| Price Stern Sloan, Inc. 345 Hudson St New York, NY 10014 | | | | | | | | | 0.00 |
| Account No. **70401** | | | - | | **Accounting Services** | | | | |
| PricewaterhouseCoopers LLP PO Box 31001-0068 Pasadena, CA 91110-0068 | | | | | | | | | 157,655.93 |
| Account No. **14725** | | | - | | **Trade Debt** | | | | |
| Primo Graphics Inc. 1648 Flower Street Glendale, CA 91201 | | | | | | | | | 0.00 |
| Account No. **70997** | | | - | | **Trade Debt** | | | | |
| Printer's NW Trader 360 SE Spokane Street Suite 101 Portland, OR 97202 | | | | | | | | | 3,347.14 |

Sheet no. __**139**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  |  **161,003.07**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,      Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **666** | | | | **Trade Debt** | | | | |
| **Printing Impressions 526 Laguna Street Santa Barbara, CA 93101** | | - | | | | | | 129.00 |
| Account No. **71005** | | | | **Trade Debt** | | | | |
| **Printing Ind. Assoc.-So. Ca. PO Box 910936 5800 S Easern Ave, Ste 400 Los Angeles, CA 90091** | | - | | | | | | 260.00 |
| Account No. **95292** | | | | **Trade Debt** | | | | |
| **Prisca Weems Bill Weems Photography, Inc. 2030 Pierce Mill Road N. Washington, DC 20010** | | - | | | | | | 0.00 |
| Account No. **70586** | | | | **Trade Debt** | | | | |
| **Professional Legal Copy 360 K Street Suite 101 Anchorage, AK 99501** | | - | | | | | | 0.00 |
| Account No. **71110** | | | | **Trade Debt** | | | | |
| **Providence Business Health Service PO Box 13993 Portland, OR 97213** | | - | | | | | | 0.00 |

Sheet no. __**140**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          389.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                    ,        Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **2518000** | | **A/R Credit Bal.** | | | | | | | |
| **Prudential Jack White** **3801 Centerpoint Drive** **Suite 200** **Anchorage, AK 99503-5822** | - | | | | | | | | 238.13 |
| Account No. **70810** | | **Lease** | | | | | | | |
| **PTP Management** **2550 Denali St, Ste 500** **Anchorage, AK 99503** | - | | | | | | | | 0.00 |
| Account No. **71096** | | **Trade Debt** | | | | | | | |
| **Publishers Assoc of the West** **1940 Mapleleaf Road** **Lake Oswego, OR 97034-6853** | - | | | | | | | | 625.00 |
| Account No. **71140** | | **Trade Debt** | | | | | | | |
| **Puget Bindery** **7820 So 228Th Street** **Kent, WA 98032** | - | | | | | | | | 0.00 |
| Account No. **71120** | | **Trade Debt** | | | | | | | |
| **Puget Sound Maritime Hist Soc** **2161 East Hamlin** **Seattle, WA 98102** | - | | | | | | | | 0.00 |

Sheet no. __**141**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    863.13

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,  Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **71155** | | | - | | Trade Debt | | | | |
| **Purchase Power** PO Box 856042 Louisville, KY 40285 | | | | | | | | | 1,205.79 |
| Account No. **71300** | | | - | | Utilities | | | | |
| **QRS Corporation** PO Box 198145 Atlanta, GA 30384-8145 | | | | | | | | | 0.00 |
| Account No. **1574500** | | | - | | Trade Debt | | | | |
| **Quail Ridge Books** 3522 Wade Ave Raleigh, NC 27607 | | | | | | | | | 973.07 |
| Account No. **71350** | | | - | | Trade Debt | | | | |
| **Qwest** PO Box 12480 Seattle, WA 98111 | | | | | | | | | 282.06 |
| Account No. **71400** | | | - | | Trade Debt | | | | |
| **R.R. Donnelley Receivables Inc.** PO Box 100112 Pasadena, CA 91189 | | | | | | | | | 1,889.80 |

Sheet no. __**142**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **4,350.72**

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **74300** <br><br> **R.S. Hughes  Company Inc.** <br> **PO Box 301307** <br> **Portland, OR 97294** | | - | | Trade Debt | | | | 0.00 |
| Account No. **15200** <br><br> **Radiant Consulting Inc.** <br> **Bill Ogden** <br> **PO  Box  91111** <br> **Santa Barbara, CA 93190-1111** | | - | | Trade Debt | | | | 0.00 |
| Account No. **71425** <br><br> **Radio Cab Company** <br> **1613 N.W. Kearney Street** <br> **Portland, OR 97209** | | - | | Trade Debt | | | | 59.28 |
| Account No. **1286** <br><br> **Ralph Ahgupuk** <br> **7601 Maryland Ave.** <br> **Anchorage, AK 99504-1913** | | - | | Trade Debt | | | | 20.97 |
| Account No. **7135500** <br><br> **Rand Mcnally & Co** <br> **PO Box 887** <br> **Skokie, IL 60076** | | - | | Trade Debt | | | | 3,384.66 |

Sheet no. **143** of **193** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,464.91

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**, Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **71528** | | | | | Trade Debt | | | | |
| **Randall Lee Schieber** **2854 Sherwood Road** **Columbus, OH 43209** | | - | | | | | | | 4,700.75 |
| Account No. **7903** | | | | | Trade Debt | | | | |
| **Randolph Bayliss** **119 Seward St., #10** **Juneau, AK 99801** | | - | | | | | | | 463.71 |
| Account No. **11500** | | | | | Trade Debt | | | | |
| **Randy Brandon** **PO Box 1010** **Girdwood, AK 99587** | | - | | | | | | | 0.00 |
| Account No. **11730** | | | | | Trade Debt | | | | |
| **Rangefire Design** **211 Rametto Road** **Santa Barbara, CA 93108** | | - | | | | | | | 0.00 |
| Account No. **71530** | | | | | Trade Debt | | | | |
| **Rapid Bind Inc.** **PO Box 42493** **Portland, OR 97242** | | - | | | | | | | 2,586.03 |

Sheet no. __**144**_ of _**193**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,750.49

B6F (Official Form 6F) (12/07) - Cont.

In re __**Graphic Arts Center Publishing Company**_____,    Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **70530** <br><br> **Raymond Proenneke** <br> **40655 Brock Avenue** <br> **Hemet, CA 92544** | | - | Trade Debt | | | | 0.00 |
| Account No. **86460** <br><br> **Raymond Troll** <br> **5 Creek St** <br> **Ketchikan, AK 99901** | | - | Trade Debt | | | | 3,250.00 |
| Account No. **15260** <br><br> **Rayne Water Cond. Inc.** <br> **PO Box 6070** <br> **Santa Barbara, CA 93160-6070** | | - | Trade Debt | | | | 0.00 |
| Account No. **72369** <br><br> **Register of Copyrights** <br> **Library of Congress** <br> **101 Independence Ave, SE** <br> **Washington, DC 20540** | | - | Trade Debt | | | | 0.00 |
| Account No. **72401** <br><br> **Remedy Intelligent Staffing** <br> **24233 Network Place** <br> **Chicago, IL 50673-1242** | | - | Trade Debt | | | | 7,165.90 |

Sheet no. __**145**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,415.90**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **72609** | | | Trade Debt | | | | |
| **Revere Graphics** **726 SE Grand Ave** **Portland, OR 97210** | | - | | | | | 4,265.02 |
| Account No. **72615** | | | Trade Debt | | | | |
| **Reynolds-Wulf Design Inc** **5331 SW Macadam Ave** **Suite 354** **Portland, OR 97239** | | - | | | | | 9.48 |
| Account No. **9400** | | | Trade Debt | | | | |
| **Rich Graphics** **527 Garden Street** **Santa Barbara, CA 93101** | | - | | | | | 0.00 |
| Account No. **14810** | | | Trade Debt | | | | |
| **Richard Carstensen** **PO Box 021168** **Juneau, AK 99802** | | - | | | | | 234.17 |
| Account No. **62100** | | | Expense Reimbursement | | | | |
| **Richard L. Owsiany** **14021 SE 122nd Ave** **Clackamas, OR 97015** | | - | | | | | 0.00 |

Sheet no. __**146**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **4,508.67**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,   Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **51010**<br><br>Richard McDonald<br>3263 113th Avenue<br>Bellevue, WA 98004-7521 | | - | | | Trade Debt | | | | 11.02 |
| Account No. **74500**<br><br>Richard Ross<br>510 Country Club Road<br>Lake Oswego, OR 97034 | | - | | | Trade Debt | | | | 0.00 |
| Account No. **76600**<br><br>Rick Schafer Photography, LLC<br>7448 SW Hunt Club Drive<br>Portland, OR 97223 | | - | | | Trade Debt | | | | 6,786.22 |
| Account No. **62001**<br><br>Ricoh Business Solutions<br>16760 SW Upper Boones Ferry Rd<br>Durham, OR 97224 | | - | | | Trade Debt | | | | 0.00 |
| Account No. **72700**<br><br>Rima Enterprises Inc<br>5340 Argosy Avenue<br>Huntington Beach, CA 92649 | | - | | | Trade Debt | | | | 0.00 |

Sheet no. __147__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,797.24

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**
_____ ,  Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **58750** | | | | Trade Debt | | | | |
| Rita O'Clair 1290 Three Meadows Ln Friday Harbor, WA 98250 | | - | | | | | | 234.17 |
| Account No. **72750** | | | | Trade Debt | | | | |
| River City Environmental Inc. PO Box 30087 Portland, OR 97294 | | - | | | | | | 672.45 |
| Account No. **71410** | | | | Trade Debt | | | | |
| RLK Inc. Attn:  Dick Kohnstamm Timberline Lodge Timberline, OR 97028 | | - | | | | | | 0.00 |
| Account No. **73700** | | | | Trade Debt | | | | |
| Roadway Express, Inc. PO Box 100129 Pasadena, CA 91198-0129 | | - | | | | | | 2,989.55 |
| Account No. **4300** | | | | Trade Debt | | | | |
| Robert Ames 1136 NW Hoyt Suite 200 Portland, OR 97209 | | - | | | | | | 419.05 |

Sheet no. __**148**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,315.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                          , Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **9000**<br><br>Robert Bengtson<br>14331 SW Peninsula Drive<br>Crooked River Ranch, OR 97760 | | - | | | Expense Reimbursement | | | | 0.00 |
| Account No. **78285**<br><br>Robert E. Shepard Agency,The<br>1608 Dwight Way<br>Berkeley, CA 94703-1804 | | - | | | Trade Debt | | | | 0.00 |
| Account No. **5200**<br><br>Robert H. Armstrong<br>5870 Thane Rd<br>Juneau, AK 99801 | | - | | | Trade Debt | | | | 2,227.33 |
| Account No. **65648**<br><br>Robert L. Persons<br>PO Box 403<br>Girdwood, AK 99503 | | - | | | Trade Debt | | | | 1,936.77 |
| Account No. **72620**<br><br>Robert M. Reynolds<br>5331 SW Macadam<br>Suite 270<br>Portland, OR 97201 | | - | | | Trade Debt | | | | 0.00 |

Sheet no. **149** of **193** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,164.10

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **83760** <br><br> **Robin A Nere** <br> **20610 SW Blanton St** <br> **Aloha, OR 97007** | | - | Trade Debt | | | | 0.00 |
| Account No. **73950** <br><br> **Rockwell Automation** <br> **Drawer Cs 198191** <br> **Atlanta, GA 30384** | | - | Trade Debt | | | | 0.00 |
| Account No. **83086** <br><br> **Rod Sumpter** <br> **6 Granny's Lane** <br> **Cornwall** <br> **England TR6 OHGB** | | - | Trade Debt | | | | 1,525.40 |
| Account No. **79000** <br><br> **Ron Shook** <br> **8941 SW Leslie St** <br> **Portland, OR 97223** | | - | Trade Debt | | | | 0.00 |
| Account No. **74423** <br><br> **Rosan Inc** <br> **Attn: Bill Eckhardt** <br> **PO Box 6712** <br> **Portland, OR 97228** | | - | Lease | | | | 773.46 |

Sheet no. __**150**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **2,298.86**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                              Case No. _____
                                                          ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **74425** | | | - | | Trade Debt | | | | |
| Rose City Bindery PO Box 8205 Spokane, WA 99203 | | | | | | | | | 0.00 |
| Account No. **83890** | | | - | | Trade Debt | | | | |
| Rose Michelle Taverniti The Courageous Eye 4318 Dayton Ave. North Seattle, WA 98103 | | | | | | | | | 0.00 |
| Account No. **1000** | | | - | | Trade Debt | | | | |
| Ross Bindery Inc. 15310 Spring Ave. Santa Fe Spring, CA 90670 | | | | | | | | | 0.00 |
| Account No. **27955** | | | - | | Trade Debt | | | | |
| Ross Eberman 8136 NW Skyline Portland, OR 97229 | | | | | | | | | 85.30 |
| Account No. **15420** | | | - | | Trade Debt | | | | |
| Roswell Bookbinding 2614 N.Twenty-Ninth Av Phoenix, AZ 85009 | | | | | | | | | 0.00 |

Sheet no. __151_ of _193_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    85.30

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                    ,                Case No. _____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **73785** | | | | Trade Debt | | | | |
| Roundup Press<br>PO Box 109<br>Boulder, CO 80306-0109 | | - | | | | | | 6,133.35 |
| Account No. **12575** | | | | Trade Debt | | | | |
| Roy Bromfield<br>830 Central Ave<br>New Providence, NJ 07974 | | - | | | | | | 0.00 |
| Account No. **71410** | | | | Trade Debt | | | | |
| RR Donnelley Logistics<br>PO Box 100112<br>Pasadena, CA 91189 | | - | | | | | | 0.00 |
| Account No. **9850** | | | | Trade Debt | | | | |
| Rudolf G. Billberg<br>17033 N. Joshua Tree Ct<br>Sun City, AZ 85373-1816 | | - | | | | | | 0.00 |
| Account No. **38480** | | | | Trade Debt | | | | |
| Russ Heinl<br>24 10471 Resthaven Drive<br>Sidney, BC<br>CANADA  V8L 3H6 | | - | | | | | | 232.04 |

Sheet no. __**152**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          6,365.39

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                              ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **45773** | | | Trade Debt | | | | |
| **Russell Lamb** **PO Box 8159** **Portland, OR 97207** | | - | | | | | **1,110.45** |
| Account No. **74760** | | | Trade Debt | | | | |
| **Ruth Rudner** **PO Box 2400** **Corrales, NM 87048** | | - | | | | | **0.00** |
| Account No. **74825** | | | Trade Debt | | | | |
| **Ryder Transportation Service** **Lockbox File 56347** **Los Angeles, CA 90074-6347** | | - | | | | | **0.00** |
| Account No. **16000** | | | Trade Debt | | | | |
| **S.B. Mailworks** **601 Pine Avenue** **Goleta, CA 93117** | | - | | | | | **0.00** |
| Account No. **75300** | | | Trade Debt | | | | |
| **S.R. Bastien Co.** **PO Box 5453** **Evanston, IL 60204** | | - | | | | | **0.00** |

Sheet no. __**153**_ of _**193**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,110.45**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                              ,          Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **92470** | | | Trade Debt | | | | |
| **Salvatore Vasapolli** **PO Box 240** **Lake Hopatcong, NJ 07847** | | - | | | | | 963.21 |
| Account No. **15875** | | | Trade Debt | | | | |
| **Samy's Camera Inc.** **614 Chapala Street** **Santa Barbara, CA 93101** | | - | | | | | 0.00 |
| Account No. **76350** | | | Trade Debt | | | | |
| **Sanderson Safety Supply** **1101 SE 3Rd Avenue** **Portland, OR 97214** | | - | | | | | 0.00 |
| Account No. **75625** | | | Trade Debt | | | | |
| **Sanford J Greenburger Assoc** **55 Fifth Ave** **Attention: Beth Vesel** **New York, NY 10003** | | - | | | | | 13.63 |
| Account No. **15950** | | | Trade Debt | | | | |
| **Santa Barbara Bank&Trust** **Leasing Division** **PO  Box 60607** **Santa Barbara, CA 93160-0607** | | - | | | | | 0.00 |

Sheet no. __**154**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

976.84

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                      ,        Case No. _____
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **15** <br><br> **Santa Barbara Yatch Club** <br> **130 Harbor Way** <br> **Santa Barbara, CA 93109** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **42851** <br><br> **Sara Beach Juday** <br> **17601 Steamboat Drive** <br> **Anchorage, AK 99516** | | - | | | Expense Reimbursement | | | | 0.00 |
| Account No. **75655** <br><br> **Sara Matthews** <br> **520 16th Street** <br> **Brooklyn, NY 11215** | | - | | | Trade Debt | | | | 122.99 |
| Account No. **28500** <br><br> **Sarah Eppenbach** <br> **1219 Lopez Sound Road** <br> **Lopez Island, WA 98261** | | - | | | Trade Debt | | | | 666.93 |
| Account No. **16035** <br><br> **SB County Fire Departmnt** <br> **Attn: Finance** <br> **4410 Cathedral Oaks Road** <br> **Santa Barbara, CA 93110** | | - | | | Trade Debt | | | | 0.00 |

Sheet no. __**155**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

789.92

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                                    ,    Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **14** | | | | Trade debt | | | | |
| SBWH Inc. PO Box 6913 Santa Barbara, CA 93160 | - | | | | | | | 0.00 |
| Account No. **77040** | | | | Trade Debt | | | | |
| Scheie Manufacturing 2271 SW 30th Drive Gresham, OR 97080 | - | | | | | | | 0.00 |
| Account No. **77060** | | | | Trade Debt | | | | |
| Schmeer Sheet Metal 2376 NW Thurman St Portland, OR 97210 | - | | | | | | | 0.00 |
| Account No. **7899** | | | | Trade Debt | | | | |
| Scott Barrow 56 Church St Lenox, MA 01240 | - | | | | | | | 2,050.00 |
| Account No. **25500** | | | | Expense Reimbursement | | | | |
| Scott Gordon 637 Aurora Avenue Santa Barbara, CA 93109 | - | | | | | | | 0.00 |

Sheet no. __**156**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    **2,050.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                      ,      Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **77400** | | | | | **Trade Debt** | | | | |
| **Sedona Staffing 600 35th Avenue Moline, IL 61265** | | - | | | | | | | 18,023.36 |
| Account No. **57325** | | | | | **Trade Debt** | | | | |
| **Send It Direct 12715 NE Whitaker Way Portland, OR 97230** | | - | | | | | | | 0.00 |
| Account No. **77875** | | | | | **Building Lease** | | | | |
| **Sequoia Development 1531 SW Hall St Portland, OR 97201** | | - | | | | | | | 97,642.24 |
| Account No. **16676** | | | | | **Trade Debt** | | | | |
| **Service Master Anytime 6485 Calle Real Suite D Goleta, CA 93117** | | - | | | | | | | 0.00 |
| Account No. **16675** | | | | | **Trade debt** | | | | |
| **Service Master Of SB Inc. 415 E. Montecito St. Santa Barbara, CA 93101** | | - | | | | | | | 0.00 |

Sheet no. __**157**_ of _**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    115,665.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                          ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **7893** | | | - | | Trade Debt | | | | |
| **Sharon Barr** **2311 Abbott Avenue** **Alamogordo, NM 88310** | | | | | | | | | 6.90 |
| Account No. **78289** | | | - | | Trade Debt | | | | |
| **Shelton-Turnbull Printers, Inc** **3403 West Seventh** **PO Box 22008** **Eugene, OR 97402-0454** | | | | | | | | | 0.00 |
| Account No. **76750** | | | - | | Trade Debt | | | | |
| **Sherrie Guilmette** **7913 Tualatin Avenue** **Lake Oswego, OR 97035-7135** | | | | | | | | | 200.00 |
| Account No. **16** | | | - | | Trade Debt | | | | |
| **Sherry & Associates** **513 Santa Barbara St** **Santa Barbara, CA 93101** | | | | | | | | | 0.00 |
| Account No. **79010** | | | - | | Trade Debt | | | | |
| **Showroom 504** **1933 S. Broadway** **Los Angeles, CA 90007** | | | | | | | | | 0.00 |

Sheet no. __**158**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

206.90

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                              ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **39200**<br><br>Sidney Huntington<br>Box 27<br>Galena,, AK 99741 | | - | Trade Debt | | | | 1,467.88 |
| Account No. **78600**<br><br>Sierra Springs<br>802 NE Davis Street<br>Portland, OR 97232 | | - | Trade Debt | | | | 188.99 |
| Account No. **79020**<br><br>Sierra Springs<br>PO Box 515326<br>Los Angeles, CA 90051-8626 | | - | Trade Debt | | | | 0.00 |
| Account No. **79050**<br><br>Silver Imaging Inc<br>215 W College Ave<br>Silver City, NM 88061 | | - | Trade Debt | | | | 0.00 |
| Account No. **79065**<br><br>Silver River Books<br>1200 Miramar Ave., #908<br>Medford, OR 97504 | | - | Trade Debt | | | | 6,785.37 |

Sheet no. __**159**_ of _**193**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            8,442.24

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17** | | | Trade Debt | | | | |
| Skylark Cinema Chase Palm Park Santa Barbara, CA 93110 | | - | | | | | 0.00 |
| Account No. **79850** | | | Trade Debt | | | | |
| SM Andersen Co. Inc. 6712 N. Cutter Circle Portland, OR 97217 | | - | | | | | 0.00 |
| Account No. **16951** | | | Trade Debt | | | | |
| Smart & Final PO Box 911190 Los Angeles, CA 90091 | | - | | | | | 0.00 |
| Account No. **17040** | | | Utilities | | | | |
| So. Calif. Edison PO Box 600 Rosemead, CA 91771-0001 | | - | | | | | 4,521.96 |
| Account No. **79895** | | | Trade Debt | | | | |
| Sobel Weber Assoc., Inc. 146 East 19th St New York, NY 10003-2404 | | - | | | | | 2,420.93 |

Sheet no. **160** of **193** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 6,942.89

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                      ,   Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17100** | | | Utilities | | | | |
| **Southern Calif. Gas Co.** **PO Box C** **Monterey Park, CA 91756** | - | | | | | | 0.00 |
| Account No. **81002** | | | Trade Debt | | | | |
| **Special Olympics** **1133 19th Street NW** **11th Floor** **Washington, DC 20036** | - | | | | | | 263.00 |
| Account No. **80480** | | | Trade Debt | | | | |
| **Specialty Analytical** **19761 SW 95Th Avenue** **Tualaitn, OR 97062** | - | | | | | | 578.00 |
| Account No. **13650** | | | Trade Debt | | | | |
| **Spicers Paper Inc.** **12310 E Slauson Ave** **Santa Fe Spring, CA 90670-9118** | - | | | | | | 49,134.82 |
| Account No. **81030** | | | Trade Debt | | | | |
| **Spicers Paper, Inc.** **PO Box 100368** **Pasadena, CA 91189-0368** | - | | | | | | 33,683.76 |

Sheet no. __**161**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

83,659.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                          ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **81021** | | | - | | Trade Debt | | | | |
| **Spieler Agency** **John Straley** **22 West 22nd Street** **New York, NY 10010** | | | | | | | | | 3,902.30 |
| Account No. **13580** | | | - | | Trade Debt | | | | |
| **Sprint** **PO Box 54977** **Los Angeles, CA 90054** | | | | | | | | | 1,156.62 |
| Account No. **11915** | | | - | | Trade Debt | | | | |
| **Stanley's Letterpress** **Stanley Lopez** **485 Kellogg Way** **Goleta, CA 93117** | | | | | | | | | 980.00 |
| Account No. **81073** | | | - | | Trade Debt | | | | |
| **Staples Business Advantage** **Dept. LA** **PO Box 83689** **Chicago, IL 60696-3689** | | | | | | | | | 720.49 |
| Account No. **17225** | | | - | | Trade Debt | | | | |
| **Staples Inc.** **PO Box 9020** **Des Moines, IA 50368-9020** | | | | | | | | | 277.34 |

Sheet no. __**162**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  **7,036.75**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company** ,                    Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **81700** | | | | | Trade Debt | | | | |
| **State of Washington Department of Printing PO Box 798 Olympia, WA 98507-0798** | - | | | | | | | | 0.00 |
| Account No. **21750** | | | | | Trade Debt | | | | |
| **Stephen Cosgrove 19 Niram Ln San Antonio, TX 78216** | - | | | | | | | | 0.00 |
| Account No. **9065** | | | | | Trade Debt | | | | |
| **Stephen Dow Beckham 1389 SW Hood View Ln Lake Oswego, OR 97034-1505** | - | | | | | | | | 9.48 |
| Account No. **40505** | | | | | Trade Debt | | | | |
| **Stephen Inguanti 21557 Welby Terrace Ashburn, VA 20148** | - | | | | | | | | 1,936.75 |
| Account No. **97650** | | | | | Trade Debt | | | | |
| **Stephen Wiswell 56 Curzon Mill Rd Newburyport, MA 01950** | - | | | | | | | | 0.00 |

Sheet no. __**163**__ of __**193**__ sheets attached to Schedule of                  Subtotal                    1,946.23
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                                    Case No. _____
                                                     ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **22286**<br><br>**Steve Crouch**<br>**3242 SW 34th St**<br>**Redmond, OR 97756-8010** | | - | Trade Debt | | | | 0.00 |
| Account No. **42025**<br><br>**Steve Johannsen**<br>**PO Box 1319**<br>**St Helens, OR 97031** | | - | Trade Debt | | | | 0.00 |
| Account No. **85610**<br><br>**Steve Terrill**<br>**PO Box 55641**<br>**Portland, OR 97238** | | - | Trade Debt | | | | 30.47 |
| Account No. **92390**<br><br>**Steve Uzzell**<br>**1420 Belcastle Ct**<br>**Reston, VA 20194** | | - | Trade Debt | | | | 5,441.35 |
| Account No. **82430**<br><br>**Stimson-Lane Wine & Spirits, L**<br>**14111 NE 145th St**<br>**Woodinville, WA 98072** | | - | Trade Debt | | | | 0.00 |

Sheet no. __**164**_ of __**193**_ sheets attached to Schedule of                          Subtotal                  | 5,471.82
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **82445** <br><br> **Stoecklein Photography, LLC** <br> **PO Box 856** <br> **10th Street Center, Suite A-1** <br> **Ketchum, ID 83340** | - | | | Trade Debt | | | | 0.00 |
| Account No. **82800** <br><br> **Stuebing Automatic Machine Co.** <br> **10591 Chester Road** <br> **Cincinnati, OH 45215** | - | | | Trade Debt | | | | 0.00 |
| Account No. **82888** <br><br> **Subotnick Packing Material Co** <br> **3250 NW Yeon Ave E** <br> **Portland, OR 97210** | - | | | Trade Debt | | | | 2,364.85 |
| Account No. **82902** <br><br> **Suburban Propane** <br> **PO Box 23067** <br> **Tigard, OR 97223** | - | | | Trade Debt | | | | 165.00 |
| Account No. **17350** <br><br> **Superior Press Parts Inc.** <br> **10 Astro Place** <br> **Rockaway, NJ 07866** | - | | | Trade Debt | | | | 0.00 |

Sheet no. **165** of **193** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **2,529.85**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                                    ,     Case No. _____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **28590** <br><br> **Susan Ewing** <br> **2412 Bluebell Ave** <br> **Bozeman, MT 59718** | | - | | | Trade Debt | | | | 895.33 |
| Account No. **81035** <br><br> **Susan Springer** <br> **PO Box 4878** <br> **Ketchum, ID 83340** | | - | | | Trade Debt | | | | 152.88 |
| Account No. **81085** <br><br> **Susan Stauffacher** <br> **1080 Knapp St. NE** <br> **Grand Rapids, MI 49505** | | - | | | Trade Debt | | | | 43.99 |
| Account No. **86650** <br><br> **Susan Tweit** <br> **PO Box 578** <br> **Salida, CO 81201-0578** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **73400** <br><br> **Sylvia Hayse Literary Agency** <br> **PO Box 1954** <br> **Bandon, OR 97411** | | - | | | Trade Debt | | | | 285.00 |

Sheet no. __**166**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,377.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                    , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17550** <br><br> **Tech Bindery Inc.** <br> **10620 South Pioneer Bl** <br> **Santa Fe Spring, CA 90670** | - | | Trade Debt | | | | **1,710.00** |
| Account No. **17466** <br><br> **Technotrans America Inc.** <br> **235 Jason Court** <br> **Corona, CA 92879-6199** | - | | Trade Debt | | | | **0.00** |
| Account No. **85000** <br><br> **Tehabi Books** <br> **4920 Carroll Canyon Rd** <br> **Suite 200** <br> **San Diego, CA 92121-1725** | - | | Trade Debt | | | | **0.00** |
| Account No. **85375** <br><br> **TelAlaska Networks** <br> **PO Box 233609** <br> **Anchorage, AK 99523-3609** | - | | Trade Debt | | | | **0.00** |
| Account No. **42788** <br><br> **Teresa Jordan** <br> **1257 E 100 South** <br> **Salt Lake City, UT 84102** | - | | Trade Debt | | | | **0.00** |

Sheet no. __**167**_ of __**193**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,710.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **79620** <br><br> **Teri Sloat** <br> **5841 Lone Pine Rd** <br> **Sebastapol, CA 95472** | - | | Trade Debt | | | | 288.67 |
| Account No. **6001** <br><br> **The Arwine Company Inc.** <br> **Alaska Jewelry** <br> **PO Box 102539** <br> **Anchorage, AK 99510** | - | | Trade Debt | | | | 16,734.67 |
| Account No. **14000** <br><br> **The Box Maker** <br> **PO Box 58968** <br> **Tukwila, WA 98138** | - | | Trade Debt | | | | 0.00 |
| Account No. **13463** <br><br> **The Business Journal** <br> **851 SW Sixth Ave, Ste 500** <br> **Portland, OR 97204** | - | | Trade Debt | | | | 0.00 |
| Account No. **16225** <br><br> **The Chickasaw Nation** <br> **PO Box 1548** <br> **Ada, OK 74820** | - | | Trade Debt | | | | 0.00 |

Sheet no. __**168**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          17,023.34

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company** ,    Case No. _____

　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **16368** | | | | Trade Debt | | | | |
| The CIRI Foundation 3600 San Jeronimo Drive Suite 256 Anchorage, AK 99508-2870 | | - | | | | | | 13,999.75 |
| Account No. **7605** | | | | Trade Debt | | | | |
| The Fulfillment House 433 Fernando Ct. Glendale, CA 91204 | | - | | | | | | 0.00 |
| Account No. **98024** | | | | Trade Debt | | | | |
| The Goff  Company 17 Paul Drive San Rafael, CA 94903 | | - | | | | | | 122,893.86 |
| Account No. **38600** | | | | Trade Debt | | | | |
| The Home Depot-Crc PO Box 6029 Dept 32 The Lakes, NV 60197 | | - | | | | | | 0.00 |
| Account No. **85611** | | | | Trade Debt | | | | |
| The Husky Homestead PO Box 48 Denali Park, AK 99755 | | - | | | | | | 13,466.42 |

Sheet no. __**169**_ of _**193**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150,360.03

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                          ,  Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **57299** | | | | | Trade Debt | | | | |
| The Nature Conservancy of WA 217 Pine Street, Suite 1100 Seattle, WA 98101 | - | | | | | | | | 0.00 |
| Account No. **60575** | | | | | Trade Debt | | | | |
| The Orion Society PO Box 3000 Dept ORI Denville, NJ 07834 | - | | | | | | | | 0.00 |
| Account No. **81650** | | | | | Trade Debt | | | | |
| The Star Group 1109 Grand Avenue North Bergen, NJ 07047 | - | | | | | | | | 2,755.68 |
| Account No. **91900** | | | | | Trade Debt | | | | |
| The Unisource Worldwide Inc. File 57006 Los Angeles, CA 90074 | - | | | | | | | | 2,064.71 |
| Account No. **18755** | | | | | Trade Debt | | | | |
| The Ventura County Star PO Box 79085 City of Industry, CA 91716-9085 | - | | | | | | | | 0.00 |

Sheet no. __**170**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,820.39

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                              ,    Case No. _____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **85999**<br><br>**Third Eye Photography**<br>**PO Box 1010**<br>**Girdwood, AK 99587** | - | | Trade Debt | | | | 200.00 |
| Account No. **86035**<br><br>**Thomas D. Mangelsen, Inc.**<br>**c/o Dana Henricksen, President**<br>**13030 F Street**<br>**Omaha, NE 68137** | - | | Trade Debt | | | | 808.98 |
| Account No. **48850**<br><br>**Thomas J. McFadden**<br>**3571 E Davies Place**<br>**Littleton, CO 80122** | - | | Trade Debt | | | | 13,245.46 |
| Account No. **73825**<br><br>**Thomas Robinson**<br>**441 NE Jarrett**<br>**Portland, OR 97211-3126** | - | | Trade Debt | | | | 0.00 |
| Account No. **77160**<br><br>**Thomas Scully**<br>**402 Brookview Court**<br>**Mechanicsburg, PA 17050** | - | | Trade Debt | | | | 0.00 |

Sheet no. **171** of **193** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,254.44

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,          Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **86070**  Thyme & The River Publications Attn:  Pat Lee PO Box 207 Idleyld Park, OR 97447-0207 | - | | | Trade Debt | | | | 15.00 |
| Account No. **31425**  Tim Frew 4533 NE 31st Avenue Portland, OR 97211 | - | | | Expense Reimbursement | | | | 0.00 |
| Account No. **42785**  Tim Jones PO Box 4188 Palmer, AK 99645 | - | | | Trade Debt | | | | 9.82 |
| Account No. **51425**  Tim McCormick Fundraising Unlimited PO Box 27672 Tempe, AZ 85285-7672 | - | | | Trade Debt | | | | 0.00 |
| Account No. **17700**  Tim Roof 420 East Cota Street Santa Barbara, CA 93101 | - | | | Expense Reimbursement | | | | 0.00 |

Sheet no. __172__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24.82

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                          , Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **86080** | | | | Trade Debt | | | | |
| **Tim Thompson** **11826 Manzanita Lane** **Bainbridge Island,, WA 98110** | - | | | | | | | 200.00 |
| Account No. **17** | | | | Trade Debt | | | | |
| **Timothy Williamson** **91 Turnberry Road** **Half Moon Bay, CA 94019** | - | | | | | | | 13,381.58 |
| Account No. **7630200** | | | | A/R Credit Bal. | | | | |
| **Title Wave Used Books** **1360 West Northern Lights** **Anchorage, AK 99503** | - | | | | | | | 274.67 |
| Account No. **46250** | | | | Trade Debt | | | | |
| **Tom & Pat Leeson** **PO Box  2498** **Vancouver, WA 98668** | - | | | | | | | 0.00 |
| Account No. **42345** | | | | Trade Debt | | | | |
| **Tom Jay** **PO Box 295** **Chimacum, WA 98325** | - | | | | | | | 13.63 |

Sheet no. __**173**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,869.88

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**
_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **86076** | | | | Trade Debt | | | | |
| Tom Till, Inc.<br>3160 Rimrock Ln<br>Moab, UT 84532 | | - | | | | | | |
| | | | | | | | | 75.69 |
| Account No. **94490** | | | | Trade Debt | | | | |
| Tom Walker<br>PO Box 146<br>Denali Park, AK 99755 | | - | | | | | | |
| | | | | | | | | 2,602.60 |
| Account No. **96975** | | | | Trade Debt | | | | |
| Tom Wharton<br>1024 Ramona Ave<br>Salt Lake City, UT 94105 | | - | | | | | | |
| | | | | | | | | 4,611.31 |
| Account No. **86239** | | | | Trade Debt | | | | |
| Tonkin Torp LLP<br>1600 Pioneer Tower<br>888 SW 5th Avenue<br>Portland, OR 97204 | | - | | | | | | |
| | | | | | | | | 170,294.29 |
| Account No. **86236** | | | | Trade Debt | | | | |
| Toppan Printing Co Inc<br>4551Glencoe Ave, Ste 110<br>Marina Del Rey, CA 90292 | | - | | | | | | |
| | | | | | | | | 19,289.90 |

Sheet no. __174__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

196,873.79

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**              ,      Case No. _____

                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2** | | | | Trade Debt | | | | |
| Tracie Basile Cooper 13245 NW Nahcotta Drive Tigard, OR 97223 | | - | | | | | | 1,890.31 |
| Account No. **16** | | | | Trade Debt | | | | |
| Trade-Debt.net PO Box 1487 West Babylon, NY 11704 | | - | | | | | | 11,130.53 |
| Account No. **86280** | | | | Trade Debt | | | | |
| Tradeshow Trish Transportation 3535 E Coast Highway Suite 100 Corona Del Mar, CA 92625 | | - | | | | | | 0.00 |
| Account No. **86352** | | | | Trade Debt | | | | |
| Transfac Funding Corporation PO Box 3262 Portland, OR 97208 | | - | | | | | | 0.00 |
| Account No. **12585** | | | | Trade Debt | | | | |
| Tricia Brown 31330 New Kirk Road Scappoose, OR 97056 | | - | | | | | | 5,954.04 |

Sheet no. __175__ of __193__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     18,974.88

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                  ,          Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **86420** <br><br> **Trinity River Sales** <br> **1355 Dallas Trade Mart** <br> **Dallas, TX 75207** | | - | Trade Debt | | | | 0.00 |
| Account No. **72640** <br><br> **Trish Reynolds** <br> **151 Cliff Street** <br> **PO Box 1065** <br> **Eureka, NV 89316** | | - | Trade Debt | | | | 0.00 |
| Account No. **79865** <br><br> **Tucker Smith** <br> **12806 Highway 191** <br> **Pinedale, WY 82941** | | - | Trade Debt | | | | 12,883.40 |
| Account No. **90050** <br><br> **TWAssociates** <br> **91 Turnberry Road** <br> **Half Moon Bay, CA 94019** | | - | Trade Debt | | | | 0.00 |
| Account No. **18222** <br><br> **Uline** <br> **25392 Commerce Drive** <br> **Lake Forest, CA 92630** | | - | Trade Debt | | | | 127.75 |

Sheet no. _**176**_ of _**193**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **13,011.15**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **90900** <br><br> **Ultrakote** <br> **21021 66th Ave W** <br> **Lynnwood, WA 98036** | | - | | | Trade Debt | | | | 528.00 |
| Account No. **18100** <br><br> **Unisource Corp.** <br> **File 57006** <br> **Los Angeles, CA 90074-7006** | | - | | | Trade Debt | | | | 2,128.00 |
| Account No. **18425** <br><br> **United Finish/Lamin Inc.** <br> **3401 Pasadena Ave.** <br> **Los Angeles, CA 90031** | | - | | | Trade debt | | | | 0.00 |
| Account No. **92287** <br><br> **United Paper Converters Inc.** <br> **2952 N W Yeon Ave** <br> **Portland, OR 97210** | | - | | | Trade Debt | | | | 122,797.77 |
| Account No. **92297** <br><br> **United Parcel Service** <br> **PO Box 894820** <br> **Los Angeles, CA 90189** | | - | | | Trade Debt | | | | 8,749.78 |

Sheet no. __**177**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    134,203.55

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,                    Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **92303** | | | - | | Trade Debt | | | | |
| **United States Postal Service** **CMRS-PBP** **PO Box 0566** **Carol Stream, IL 60132-0566** | | | | | | | | | 0.00 |
| Account No. **9166500** | | | - | | A/R Credit Bal. | | | | |
| **University Of Alaska** **Anchorage Bookstore** **2905 Providence Drive** **Anchorage, AK 99508** | | | | | | | | | 139.28 |
| Account No. **89332** | | | - | | Trade Debt | | | | |
| **University of Maine** **5775 UM Bookstore** **Orono, ME 04469-5778** | | | | | | | | | 47.42 |
| Account No. **92305** | | | - | | Trade Debt | | | | |
| **University of Washington** **and Resource Programs** **3716 Brooklyn Ave NE** **Seattle, WA 98105-6716** | | | | | | | | | 75.10 |
| Account No. **92290** | | | - | | Trade Debt | | | | |
| **UPS Supply Chain Solutions** **PO Box 1067** **Scranton, PA 18577-0067** | | | | | | | | | 1,220.92 |

Sheet no. __**178**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,482.72

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **18350** <br><br> **US Postal Service** <br> **PO Box 1900** <br> **Goleta, CA 93116-9628** | | - | | | Trade debt | | | | 0.00 |
| Account No. **92305** <br><br> **US Postal Service** <br> **Portland Main Office** <br> **PO Box 3480** <br> **Portland, OR 97208-3480** | | - | | | Trade Debt | | | | 88.00 |
| Account No. **72340** <br><br> **USF Reddaway** <br> **PO Box 1035** <br> **Clackamas, OR 97015** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **92666** <br><br> **USF Reddaway Truck Lines** <br> **26401 Network Place** <br> **Chicago, IL 60673** | | - | | | Trade Debt | | | | 5,043.59 |
| Account No. **55487** <br><br> **Valeria and Sherwood Mohry** <br> **34 Prospect Road** <br> **Sugarloaf, PA 18249** | | - | | | Trade Debt | | | | 0.00 |

Sheet no. __**179**_ of _**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,131.59

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                    ,          Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **48300** | | | | | Trade Debt | | | | |
| Valerie A. Long 3021 Chestnut Ave Baltimore, MD 21211 | | | - | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **92590** | | | | | Trade Debt | | | | |
| VCL 2130 SW 5th Ave #214 Portland, OR 97201-4934 | | | - | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **18749** | | | | | Trade Debt | | | | |
| Ventura County Star PO Box 6711 Ventura, CA 93006 | | | - | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **18750** | | | | | Trade Debt | | | | |
| Ventura Laminating & Sup 2368 Eastman Ave. #13 Ventura, CA 93003 | | | - | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **9150** | | | | | Trade Debt | | | | |
| Verizon California PO Box 30001 Inglewood, CA 90313-0001 | | | - | | | | | | |
| | | | | | | | | | 0.00 |

Sheet no. __**180**__ of __**193**__ sheets attached to Schedule of          Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Graphic Arts Center Publishing Company**                          ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **93265** | | | Trade Debt | | | | |
| **Verizon Wireless PO Box 9622 Mission Hills, CA 91346** | | - | | | | | **169.22** |
| Account No. **93266** | | | Trade Debt | | | | |
| **Verizon Wireless Messaging PO Box 15110 Albany, NY 12212** | | - | | | | | **0.00** |
| Account No. **93000** | | | Trade Debt | | | | |
| **Viatech Publishng Solutions PO Box 503433 St Louis, MO 63150** | | - | | | | | **6,935.93** |
| Account No. **33125** | | | Expense Reimbursement | | | | |
| **Vicki Knapton 222 SE 5th Ave Hillsboro, OR 97123** | | - | | | | | **0.00** |
| Account No. **18825** | | | Expense Reimbursement | | | | |
| **Vickie Moore 420 East Cota Street Santa Barbara, CA 93101** | | - | | | | | **0.00** |

Sheet no. __**181**_ of _**193**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,105.15**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                                    ,        Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **93339** <br><br> **Vince's Printing** <br> **1614 SE 7Th Avenue** <br> **Portland, OR 97214** | | - | Trade Debt | | | | 70.00 |
| Account No. **18900** <br><br> **Vision Envelope** <br> **13707 So. Figueroa St.** <br> **Los Angeles, CA 90061** | | - | Trade Debt | | | | 3,227.88 |
| Account No. **81050** <br><br> **Vivian Staender** <br> **1202 Jacobs Drive** <br> **Eugene, OR 97401** | | - | Trade Debt | | | | 0.00 |
| Account No. **6550** <br><br> **Volkswagon Credit** <br> **PO Box 60144** <br> **City of Industry, CA 91716-0144** | | - | Car Lease | | | | 0.00 |
| Account No. **93500** <br><br> **Vortex Industries Inc.** <br> **7713 SW Nimbus Avenue** <br> **Beaverton, OR 97008** | | - | Trade Debt | | | | 149.00 |

Sheet no. __**182**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **3,446.88**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                                  ,     Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **93600** | | | - | | Trade Debt | | | | |
| Voyageur Press, Inc. 123 North Second St PO Box 338 Stillwater, MN 55082-0338 | | | | | | | | | 0.00 |
| Account No. **94515** | | | - | | Trade Debt | | | | |
| W. W. West Inc. 20875 Sholes Rd Bend, OR 97703 | | | | | | | | | 37,995.75 |
| Account No. **93400** | | | - | | | | | | |
| W.J. Spaargaren P.O. Box 18, 2770 AA Boskoop, Holland | | | | | | | | | 0.00 |
| Account No. **35104** | | | - | | Trade Debt | | | | |
| W.W. Grainger Inc Dept 624-808711667 Palatine, IL 60038 | | | | | | | | | 246.71 |
| Account No. **94420** | | | - | | Trade Debt | | | | |
| Wales Literary Agency, Inc. PO Box 9428 Seattle, WA 98109-0428 | | | | | | | | | 90.92 |

Sheet no. __**183**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         38,333.38

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                    , Case No. _____

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **4129800** | | | | | A/R Credit Bal. | | | | |
| **Walton International** **4800 North Scottsdale Road** **Suite 4000** **Scottsdale, AZ 85251** | - | | | | | | | | **231.03** |
| Account No. **94549** | | | | | Trade Debt | | | | |
| **Warden & Associates** **1955 Tolinan Creek Road** **Ashland, OR 97520** | - | | | | | | | | **300.00** |
| Account No. **1277** | | | | | Trade Debt | | | | |
| **Warren Adams** **2055 Rockford Creek Rd** **Clarksville, GA 30523** | - | | | | | | | | **0.00** |
| Account No. **55325** | | | | | Trade Debt | | | | |
| **Warren Miller** **6022 Deer Harbor Rd** **Deer Harbor, WA 98243** | - | | | | | | | | **0.00** |
| Account No. **95044** | | | | | Trade Debt | | | | |
| **Waste Management** **Portland Division** **PO Box 78251** **Phoenix, AZ 85062** | - | | | | | | | | **658.13** |

Sheet no. __**184**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,189.16**

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **53500** <br><br> **Wayne Mergler** <br> **3642 E.18th Avenue** <br> **Anchorage, AK 99508** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **77120** <br><br> **Wayne Schuster** <br> **6784 Silver Sage** <br> **Helena, MT 59602** | | - | | | Trade Debt | | | | 0.00 |
| Account No. **95556** <br><br> **Wells Fargo Bank** <br> **Wells Fargo Card Services** <br> **PO Box 29491** <br> **Phoenix, AZ 85038** | | - | | | Trade Debt | | | | 2,732.37 |
| Account No. **95600** <br><br> **Wells Fargo Processing Center** <br> **PO Box 29706** <br> **Phoenix, AR 52601** | | - | | | Trade Debt | | | | 2,730.60 |
| Account No. **77700** <br><br> **Wendy Shattil/Bob Rozinski** <br> **8325 E. Princeton Ave** <br> **Denver, CO 80237** | | - | | | Trade Debt | | | | 0.00 |

Sheet no. __**185**__ of __**193**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,462.97

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **19200** | | | | Trade Debt | | | | |
| **Wesco** **4265 Charter Street** **Los Angeles, CA 90058** | - | | | | | | | 0.00 |
| Account No. **95650** | | | | Trade Debt | | | | |
| **Wesco Distribution Inc.** **Box 910465** **Pasadena, CA 91110** | - | | | | | | | 0.00 |
| Account No. **96199** | | | | Trade Debt | | | | |
| **West Coast Paper Company** **PO Box 84145** **Seattle, WA 98124** | - | | | | | | | 0.00 |
| Account No. **96200** | | | | Trade Debt | | | | |
| **West Stock Photography** **101 Stuart Street** **Suite 800** **Seattle, WA 98101** | - | | | | | | | 0.00 |
| Account No. **96235** | | | | Trade Debt | | | | |
| **Western Exhibitors LLC** **2181 Greenwich St** **San Francisco, CA 94123-3493** | - | | | | | | | 0.00 |

Sheet no. **186** of **193** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**                              Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19400**<br><br>**Western States Envelope LLC**<br>**2301 Raymer**<br>**Fullerton, CA 92833** | | - | Trade debt | | | | 0.00 |
| Account No. **3939**<br><br>**Westlam**<br>**1200 E. Glenwood Place**<br>**Santa Ana, CA 92707** | | - | Trade debt | | | | 0.00 |
| Account No. **96400**<br><br>**Westmark Industries Inc.**<br>**6701 SW McEwan Road**<br>**Lake Oswego, OR 97035** | | - | Trade Debt | | | | 0.00 |
| Account No. **95199**<br><br>**WGC Inc.**<br>**PO Box 83651**<br>**Portland, OR 97283** | | - | Trade Debt | | | | 11,127.85 |
| Account No. **96980**<br><br>**Whitecap Books**<br>**351 Lynn Avenue**<br>**No. Vancouver, BC**<br>**CANADA  V7J 2C4** | | - | Trade Debt | | | | 25.31 |

Sheet no. __187__ of __193__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    11,153.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Graphic Arts Center Publishing Company**                              ,     Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **19570** <br><br> **Whitehouse Florists** <br> **3324 State St.** <br> **Santa Barbara, CA 93105** | - | | | | Trade Debt | | | | 91.56 |
| Account No. **96995** <br><br> **Whiz Group Limited** <br> **Unit B 19/f Hop Lung Factory** <br> **1 Mong Lung Street** <br> **Shaukeiwan HK** | - | | | | Trade Debt | | | | 0.00 |
| Account No. **96109** <br><br> **Willamette University** <br> **The Willamette Store** <br> **900 State Street** <br> **Salem, OR 97301** | - | | | | Trade Debt | | | | 889.08 |
| Account No. **99404** <br><br> **Willamette Valley Vineyards** <br> **8800 Enchanted Way SE** <br> **Turner, OR 97392** | - | | | | Trade Debt | | | | 4,289.74 |
| Account No. **9450** <br><br> **William F. Berry** <br> **450 Westridge Drive** <br> **Portolla Valley, CA 94028** | - | | | | Trade Debt | | | | 0.00 |

Sheet no. __**188**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,270.38

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **31040** <br><br> **William Fox** <br> **333 W. Spazier Ave** <br> **Burbank, CA 91560** | | - | Trade Debt | | | | 0.00 |
| Account No. **31500** <br><br> **William Friar** <br> **2041 Oak Street** <br> **Apt. #4** <br> **San Francisco, CA 94117** | | - | Trade Debt | | | | 2,852.94 |
| Account No. **38357** <br><br> **William G. Hartshorn** <br> **135 Dalton Trail** <br> **Whitehorse, YK** <br> **CANADA  YIA 3G1** | | - | Trade Debt | | | | 2,500.00 |
| Account No. **39100** <br><br> **William Hubbell** <br> **11 Ledge Road** <br> **Cumberland Foreside, ME 04110-1106** | | - | Trade Debt | | | | 0.00 |
| Account No. **42735** <br><br> **William Johnson** <br> **150 Riverdale Rd** <br> **Bristol, NH 03222** | | - | Trade Debt | | | | 22,735.25 |

Sheet no. __**189**_ of _**193**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **28,088.19**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Graphic Arts Center Publishing Company**               ,       Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **97350** <br><br> **William Morris Agency, Inc** <br> **1325 Avenue of the Americas** <br> **New York, NY 10019** | | - | Trade Debt | | | | 287.34 |
| Account No. **42740** <br><br> **Willie Johnson** <br> **1790 Payne St** <br> **Georgetown, IN 47122** | | - | Trade Debt | | | | 0.00 |
| Account No. **97688** <br><br> **Winston Company - Oregon** <br> **2837 Anthony Lane South** <br> **Minneapolis, MN 55418-3269** | | - | Trade Debt | | | | 1,592.40 |
| Account No. **94690** <br><br> **WLA/PNLA Conference** <br> **4016 1st Ave NE** <br> **Seattle, WA 98105-6502** | | - | Trade Debt | | | | 0.00 |
| Account No. **97099** <br><br> **Wolf Creek Books Inc.** <br> **Box  31599, RPO Main St.** <br> **Whitehorse, YK** <br> **Canada** | | - | Trade Debt | | | | 16,292.26 |

Sheet no. __**190**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **18,172.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,                     Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **98007** | | | | Trade Debt | | | | |
| **Woodland Park Zoo** **601 N. 59th Street** **Seattle, WA 98103** | | - | | | | | | 200.00 |
| Account No. **98006** | | | | Trade Debt | | | | |
| **WordStock** **1500 SW 12th Avenue** **Portland, OR 97201** | | - | | | | | | 0.00 |
| Account No. **98020** | | | | Trade Debt | | | | |
| **World Publishing Company** **Subscription Office** **PO Box 342** **Mt. Morris,, IL 61054-0342** | | - | | | | | | 0.00 |
| Account No. **98375** | | | | Trade Debt | | | | |
| **Xerox Corporation** **PO Box 7405** **Pasadena, CA 91109-7405** | | - | | | | | | 0.00 |
| Account No. **98385** | | | | Utilities | | | | |
| **XO Communications** **PO Box 31001-0429** **Pasadena, CA 91110-0429** | | - | | | | | | 0.00 |

Sheet no. **191** of **193** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     200.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company**                     ,          Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10200**<br><br>Xpedx Paper Inc.<br>File 050201<br>Los Angeles, CA 90074-0201 | | - | Trade Debt | | | | 63,872.35 |
| Account No. **98550**<br><br>Yale Pacific Inc<br>5227 NE 152nd Place<br>Portland, OR 97203 | | - | Trade Debt | | | | 0.00 |
| Account No. **99302**<br><br>Yellow Freight System Inc.<br>PO Box 100299<br>Pasadena, CA 91189 | | - | Trade Debt | | | | 0.00 |
| Account No. **19875**<br><br>Young American Bindery<br>2157 E. Del Amo Blvd<br>Rancho Dominquez, CA 90220 | | - | Trade debt | | | | 3,117.32 |
| Account No. **73702**<br><br>YRC<br>Dept 100129<br>Pasadena, CA 91189 | | - | Trade Debt | | | | 5,937.77 |

Sheet no. __**192**_ of _**193**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          72,927.44

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Graphic Arts Center Publishing Company** ,                          Case No. _____
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **55956** | | | Trade Debt | | | | |
| Yvonne Giles PO Box 4645 Lexington, KY 40544 | | - | | | | | 0.00 |
| Account No. **97320** | | | Trade Debt | | | | |
| Zane Williams 101 So. Franklin St. Madison, WI 53703 | | - | | | | | 0.00 |
| Account No. **99900** | | | Trade Debt | | | | |
| Zentz Industrial Services PO Box 1083 Lebanon, PA 17042 | | - | | | | | 1,470.55 |
| Account No. **99350** | | | Trade Debt | | | | |
| Zepak Corporation PO Box 789 Wilsonville, OR 97070-0789 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __**193**__ of __**193**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          1,470.55

Total
(Report on Summary of Schedules)                          6,751,688.83

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **Graphic Arts Center Publishing Company**                                                    ,     Case No. _____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dalco Leasing & Sales**<br>**3800 SW Cedar Hills Blvd**<br>**#123**<br>**Beaverton, OR 97005** | **Auto Lease** |
| **GE Capital**<br>**PO Box 31001 0275**<br>**Pasadena, CA 91110-0275** | **Copier Lease** |
| **GE Capital**<br>**PO Box 31001-0269**<br>**Clayton, WA 99110-0269** | **Prepress Lease** |
| **Housing Authority - HASB**<br>**808 Laguna Street**<br>**Santa Barbara, CA 93101** | **Building Lease** |
| **Navistar Financial Corp**<br>**75 Remittance Dr, Suite 1852**<br>**Chicago, IL 60693** | **Truck Lease** |
| **PTP Management**<br>**2550 Denali St, Ste 500**<br>**Anchorage, AK 99503** | **Office Lease** |
| **Sequoia Development**<br>**1531 SW Hall St**<br>**Portland, OR 97201** | **Building Lease** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6H (Official Form 6H) (12/07)

In re    **Graphic Arts Center Publishing Company**                                         Case No. _____
                                                    ,
                                        Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Oregon

In re   **Graphic Arts Center Publishing Company**                                        Case No. _____

                                                                    Debtor(s)                Chapter    **7** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**295**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **November 13, 2009**                            Signature    **/s/ Charles M. Hopkins**

                                                                        **Charles M. Hopkins**
                                                                        **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## District of Oregon

In re __Graphic Arts Center Publishing Company__    Case No. _____

Debtor(s)    Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| **$5,057,275.00** | **CY 2009; Interim 8 mos. financial** |
| **$10,303,703.72** | **CY 2008; Final 12 mos. financial statement** |
| **$9,876,726.31** | **CY 2007; Final 11 mos. financial statement** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                         SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Charles M. Hopkins** <br> **44850 Tide Avenue** <br> **Arch Cape, OR 97102** <br> **President** | **Wages - last 12 months** | **$171,464.09** | **$0.00** |
| **Charles M. Hopkins** <br> **44850 Tide Avenue** <br> **Arch Cape, OR 97102** <br> **President** | **Expenses - last 12 months** | **$3,626.17** | **$0.00** |
| **Charles M. Hopkins** <br> **44850 Tide Avenue** <br> **Arch Cape, OR 97102** <br> **President** | **Debt repayment - last 12 months** | **$38,679.00** | **$2,682,763.30** |
| **Douglas A. Pfeiffer** <br> **37816 Rachael Drive** <br> **Sandy, OR 97055** <br> **Secretary** | **Wages - last 12 months** | **$55,210.04** | **$0.00** |
| **Douglas A. Pfeiffer** <br> **37816 Rachael Drive** <br> **Sandy, OR 97055** <br> **Secretary** | **Expenses - last year** | **$7,247.84** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Patricia A. Newman**<br>**3323 SW Rhino Way**<br>**Portland, OR 97296**<br>    **CFO (former)** | **Wages - last 12 months** | **$47,999.97** | **$0.00** |
| **Patricia A. Newman**<br>**Graphic Arts Center Publishing**<br>**PO Box 10306**<br>**Portland, OR 97296-0306**<br>    **CFO (former)** | **Expenses - last 12 months** | **$2,221.00** | **$0.00** |
| **Heather Doornick**<br>**1524 SW Tenino Street**<br>**Portland, OR 97202**<br>    **President's daughter** | **Wages - last 12 months** | **$14,587.85** | **$0.00** |
| **Ingram Publishing Services**<br>**One Ingram Blvd.**<br>**PO Box 3006**<br>**La Vergne, TN 37086-1986**<br>    **Affiliate of Ingram Book Group, Inc.** | **Inventory repayments - last 12 months** | **$1,131,596.00** | **$697,780.82** |
| **Ingram Publishing Services**<br>**One Ingram Blvd.**<br>**PO Box 3006**<br>**La Vergne, TN 37086-1986**<br>    **Affiliate of Ingram Book Group, Inc.** | **Distribution Fees - last 12 months** | **$459,699.00** | **$0.00** |
| **Ingram Publishing Services**<br>**One Ingram Blvd.**<br>**PO Box 3006**<br>**La Vergne, TN 37086-1986**<br>    **Affiliate of Ingram Book Group, Inc.** | **Over advance repayments - last 12 months** | **$485,516.06** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Housing Authority of the City of Santa Barbara v. Graphic Arts Center Publishing Company, et al., Case No. 1340098** | **Unlawful Detainer - Eviction** | **Santa Barbara County Superior Court 1100 Anacapa Street Santa Barbara, CA 93101** | **Stipulated Judgment entered 11/9/09** |
| **Housing Authority of the City of Santa Barbara v. Graphic Arts Center Publishing Company, et al., Case No. 1340097** | **Unlawful Detainer - Eviction** | **Santa Barbara County Superior Court 1100 Anacapa Street Santa Barbara, CA 93101** | **Stipulated Judgment entered 11/9/09** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Perkins Coie LLP** <br> **1120 NW Couch, 10th Floor** <br> **Portland, OR 97209-4128** | **10/1/09** | **$5,000** |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Perkins Coie LLP**<br>**1120 NW Couch, 10th Floor**<br>**Portland, OR 97209-4128** | **10/22/09** | **$5,000** |
| **Perkins Coie LLP**<br>**1120 NW Couch, 10th Floor**<br>**Portland, OR 97209-4128** | **10/30/09** | **$10,000** |
| **Perkins Coie LLP**<br>**1120 NW Couch, 10th Floor**<br>**Portland, OR 97209-4128** | **11/13/09** | **$4,200** |

### 10. Other transfers

None
■
a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■
b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
■
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None
■
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER     DESCRIPTION AND VALUE OF PROPERTY     LOCATION OF PROPERTY

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                         NAME USED                  DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

   "Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

   "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **Lincoln & Allen Company** | 93-0585319 | **3033 NW Yeon Ave Portland, OR 97210** | **100% ownership ended with confirmed Plan of Reorganization on 1/23/07, at which time the company was merged into Debtor - USBC Docket No. 06-30868-tmb11 (Docket no. 340).** | |
| **Haagen Acquisition Company** | 77-0566137 | **420 E Cota Street Santa Barbara, CA 93101** | **100% ownership ended with confirmed Plan of Reorganization on 1/23/07, at which time the company was merged into Debtor - USBC Docket No. 06-30868-tmb11 (Docket no. 340).** | |

None


b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                                                ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐     a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Patricia A. Newman** | **July 1985 to current** |
| **3323 SW Rhino Way** | |
| **Portland, OR 97296** | |

None
■     b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
■     c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
■     d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**20. Inventories**

None
☐     a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **12/31/2008** | **Douglas A. Pfeiffer** | **893,596.48** |
| **12/31/2007** | **Douglas A. Pfeiffer** | **1,558,654.26** |

None
☐     b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **12/31/2008** | **Douglas A. Pfeiffer** |
| | **37816 Rachael Drive** |
| | **Sandy, OR 97055** |
| **12/31/2007** | **Douglas A. Pfeiffer** |
| | **37816 Rachael Drive** |
| | **Sandy, OR 97055** |

**21 . Current Partners, Officers, Directors and Shareholders**

None
■     a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Charles M. Hopkins**<br>**44850 Tide Avenue**<br>**Arch Cape, OR 97102** | **President** | **64,424 shares - 54% ownership interest** |
| **Douglas A. Pfeiffer**<br>**37816 Rachael Drive**<br>**Sandy, OR 97055** | **Secretary** | **10,000 shares - 8% ownership interest** |
| **Ingram Book Group Inc.**<br>**One Ingram Blvd.**<br>**PO Box 3006**<br>**La Vergne, TN 37086-1986** | | **26,838 shares - 22% ownership interest** |

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                 ADDRESS                       DATE OF WITHDRAWAL

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Patricia A. Newman**<br>**3323 SW Rhino Way**<br>**Portland, OR 97296** | **CFO** | **9/22/09** |
| **Michael Powell**<br>**7 NW 9th**<br>**Portland, OR 97209** | **Board member** | **3/24/09** |
| **Phil Ollila**<br>**One Ingram Blvd.**<br>**PO Box 3006**<br>**La Vergne, TN 37086-1986** | **Board member** | **5/08/09** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See response to Question 3c.** | | |

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                              TAXPAYER IDENTIFICATION NUMBER (EIN)

10

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                             TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **November 13, 2009**                              Signature  **/s/ Charles M. Hopkins**
                                                                                **Charles M. Hopkins**
                                                                                **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Response to Statement of Financial Affairs Question 3b**
**Payments to Creditors 90 Days Prior to Filing**

| Creditor | Payments Made 90 Days Prior to Bankruptcy |
|---|---|
| EKCC<br>PO Box 31001-0269<br>Pasadena, CA  99110-0269 | 5,499.46 |
| Fullerton & Company Insurance<br>PO Box 29018<br>Portland, OR  97296-0018 | 29,498.87 |
| Gans Ink & Supply Co Inc.<br>PO Box 33813<br>Los Angeles, CA  90033 | 14,349.16 |
| Hing Yip Printing Co.<br>Blk C, 4/F, Sing Teck Fty Bldg<br>44 Wong Chuk Hang Road<br>Aberdeen, Hong Kong | 34,354.81 |
| Housing Authority - HASB<br>808 Laguna Street<br>Santa Barbara, CA  93101 | 18,000.00 |
| Integra Telecom<br>PO Box 3034<br>Portland, OR  97208-3034 | 7,609.05 |
| Kaiser Permante<br>Camp Bowie Service Center<br>PO Box 921008<br>Fort Worth, TX  76121-1008 | 30,102.81 |
| Perkins Coie LLP<br>1120 NW Couch Street<br>Portland, OR  97209 | 20,000.00 |
| Pitney Bowes<br>PO Box 856390<br>Louisville, KY  40285 | 5,500.00 |
| Printing Industries Inc.<br>5800 S. Eastern Ave<br>Suite 400<br>Los Angeles, CA  90040 | 22,794.59 |
| Sherry & Associates<br>513 Santa Barbara St<br>Santa Barbara, CA  93101 | 6,920.43 |
| Silicon Valley Bank<br>PO Box 2607<br>Santa Clara, CA  95055-2607 | 11,662.23 |
| So. Calif. Edison<br>PO Box 600<br>Rosemead, CA  91771-0001 | 20,647.51 |

Response to Question 3b

**Response to Statement of Financial Affairs Question 3b**
**Payments to Creditors 90 Days Prior to Filing**

| | |
|---|---|
| Spicers Paper Inc.<br>12310 E Slauson Ave<br>Santa Fe Spring, CA  90670-9118 | 59,240.25 |
| State Board of Equalization<br>PO Box 942879<br>Sacramento, CA  94279 | 23,000.00 |
| Wells Fargo Bank<br>3275 NW 29th Avenue<br>Portland, OR  97210 | 713,250.34 |
| Xpedx Paper Inc.<br>File 050201<br>Los Angeles, CA  90074-0201 | 54,524.27 |

## United States Bankruptcy Court
### District of Oregon

In re    **Graphic Arts Center Publishing Company**       Case No. _____

                                        Debtor(s)       Chapter    **7** _____

## VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **November 13, 2009**              **/s/ Charles M. Hopkins**

                                             **Charles M. Hopkins**/**President**
                                             Signer/Title

# United States Bankruptcy Court
## District of Oregon

In re  **Graphic Arts Center Publishing Company**

_____ Debtor(s)

Case No. _____

Chapter  **7** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __Graphic Arts Center Publishing Company__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Ingram Book Group Inc.**
**One Ingram Blvd.**
**PO Box 3006**
**La Vergne, TN 37086-1986**

☐ None [*Check if applicable*]

**November 13, 2009**
Date

**/s/ Jeanette L. Thomas**

**Jeanette L. Thomas**
Signature of Attorney or Litigant
Counsel for   **Graphic Arts Center Publishing Company**
**Perkins Coie LLP**
**1120 NW Couch, 10th Floor**
**Portland, OR 97209**
**503-727-2000 Fax:503-727-2222**

# United States Bankruptcy Court
## District of Oregon

In re   **Graphic Arts Center Publishing Company**

Debtor(s)

Case No. _____

Chapter   **7** _____

## CERTIFICATION PURSUANT TO LBR 1001-1.G

I certify that the foregoing documents have been prepared by a computer and conform to versions of the Official Bankruptcy Forms available and applicable at this time.

The software utilized is Best Case Bankruptcy, developed by Best Case Solutions, Inc.

Dated:   **November 13, 2009**

**/s/ Jeanette L. Thomas**
**Jeanette L. Thomas**
**Perkins Coie LLP**
**1120 NW Couch, 10th Floor**
**Portland, OR 97209**
**503-727-2000**