**FORM B9B** (Corporation/Partnership–No Asset) (9/1/09)

| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF District of Oregon | U.S. BANKRUPTCY COURT<br>DISTRICT OF OREGON<br>**F I L E D**<br>November 16, 2009<br>Clerk, U.S. Bankruptcy Court<br>BY **mrf** DEPUTY |
|---|---|

## Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors, *Proposed Case Dismissal,* and Trustee Appointment

A Chapter 7 bankruptcy case concerning the debtor(s) named below was **FILED ON 11/13/09**. You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your rights. All documents filed in the case may be inspected at the bankruptcy clerk's office.

**SEE REVERSE SIDE FOR IMPORTANT EXPLANATIONS**

| Debtor(s) (name(s) and address):<br>**Graphic Arts Center Publishing Company**<br>*Other names used by debtor:* Lincoln & Allen Compnay, Haagen Acquisition Company<br>3019 NW Yeon<br>Portland, OR 97210 | Case Number: **09–39457–tmb7**<br>Last four digits of Social–Security or Individual Taxpayer–ID(ITIN) No(s)./Complete EIN:<br>93–0654099<br><br>Debtor(s) Attorney:<br>JEANETTE L THOMAS<br>1120 NW Couch St 10th Fl<br>Portland, OR 97209–4128<br>Telephone No.: (503) 727–2075<br><br>Trustee:<br>Rodolfo A Camacho<br>POB 13897<br>Salem, OR 97309<br>Telephone No.: (503) 244–4810 |
|---|---|

**Meeting of Creditors**

**12/22/09** at **01:30 PM** in **US Trustee's Office, 620 SW Main St Rm 223, Portland, OR 97205**
(Note: NOT at Multnomah County Courthouse!)

**Creditors May Not Take Certain Actions**

In most instances, the filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized. Consult a lawyer to determine your rights in this case.

**Notice of Proposed Dismissal of Case**

**YOU ARE NOTIFIED** this case may be dismissed without further notice if the debtor(s) fail to either complete the Meeting of Creditors set above, or timely file any documents and/or make fee payments as ordered by the court, unless within 20 days of the above "FILED" date a party in interest files a written objection to dismissal, *setting forth* specific grounds, with the Clerk of Court <u>AND</u> sends copies to BOTH the debtor's attorney (or debtor if pro se) AND trustee.
**IMPORTANT:** Unless you receive an Order of Dismissal from this court, this case is active and the automatic stay is in effect!

**Creditor with a Foreign Address**

Please read the information under "Do Not File A Proof of Claim at This Time" on the reverse side.

**Trustee Appointment**

The trustee named above is hereby appointed as interim trustee in this case. Such trustee's bond shall be the blanket bond heretofore approved and filed with the U.S. Bankruptcy Court Clerk.                                                                        UNITED STATES TRUSTEE

*DO NOT FILE A PROOF OF CLAIM UNLESS YOU RECEIVE A NOTICE TO DO SO!*

FORM B9B (9/1/09)

# EXPLANATIONS

| | |
|---|---|
| **Filing of Chapter 7 Bankruptcy Case** | A bankruptcy case under Chapter 7 of the Bankruptcy Code (Title 11, United States Code) has been filed in this court by or against the debtor(s) named on the front side, and an order for relief has been entered. |
| **Relief from Stay** | Requests for *NON–judicial* relief from the stay of Bankruptcy Code §362(a), limiting actions to recover debtor's property, must comply with Local Form #715. Requests for judicial relief must comply with Local Form #720.50. |
| **Creditors May Not Take Certain Actions** | Prohibited collection actions are listed in Bankruptcy Code §362. Common examples of prohibited actions include contacting the debtor by telephone, mail or otherwise to demand repayment; taking actions to collect money or obtain property from the debtor; repossessing the debtor's property; and starting or continuing lawsuits or foreclosures. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. |
| **Meeting of Creditors** | The Meeting of Creditors is scheduled for the date, time and location listed on the front side. The ***DEBTOR'S REPRESENTATIVE***, as specified in Bankruptcy Rule 9001(5), *must be present at the meeting to be questioned under oath by the trustee and by creditors* **OR THIS CASE MAY BE DISMISSED!** <u>**IMPORTANT NOTES**</u>**:** (1) This meeting is ***NOT*** held at the court; <u>AND</u> (2) **PHOTO ID WILL BE REQUIRED** for security! Creditors are welcome to attend, but are not required to do so. The meeting may be continued and concluded at a later date without further notice. |
| **Do Not File a Proof of Claim at This Time** | There does not appear to be any property available to the trustee to pay creditors. ***YOU THEREFORE SHOULD NOT FILE A PROOF OF CLAIM AT THIS TIME.*** If it later appears that assets are available to pay creditors, you will be sent another notice telling you that you may file a proof of claim and the deadline for filing your proof of claim, and providing you with a partially completed proof of claim form. If this notice is mailed to a creditor at a foreign address, the creditor may file a motion requesting the court to extend the deadline. |
| **Bankruptcy Court Clerk's Office (Document Filing, and Copies)** | Any PAPER document that you file in this bankruptcy case must be filed at:<br><br>U.S. Bankruptcy Court    Phone:  503–326–1500    Office Hours:  9:00AM–4:30PM<br>1001 SW 5th Ave #700<br>Portland, OR 97204<br>*(**IMPORTANT NOTE:** The Meeting of Creditors is **NOT** held at this address!)*<br><br>You may inspect all filed documents, including the list of the debtor's property and debts and the list of the property claimed as exempt, at the bankruptcy clerk's office. A deputy clerk will make copies of paper documents for 50¢ a page (e.g., Schedules average $10). If the document is available as an electronic image, then you may make copies for 10¢ per page using a public access terminal at either court office. Written requests for copies of court documents must include a self addressed and stamped 9" x 12" envelope, a $26 search fee and the appropriate copy fee. |
| **Internet Access, Information and Legal Advice** | Court, and most case information, may also be accessed via the court's website at www.orb.uscourts.gov. For account numbers, etc. contact the debtor's attorney. Contact your OWN attorney with other questions and to protect your rights. The clerk's office staff is forbidden by law from giving legal advice! |
| **Creditor with a Foreign Address** | Consult a lawyer familiar with United States bankruptcy law if you have questions about your rights in this case. |

–– Refer to Other Side for Important Deadlines and Notices ––

# CERTIFICATE OF NOTICE

```
District/off: 0979-3          User: maggie               Page 1 of 14                Date Rcvd: Nov 16, 2009
Case: 09-39457                Form ID: B9B               Total Noticed: 1038


The following entities were noticed by first class mail on Nov 18, 2009.
db         +Graphic Arts Center Publishing Company,    3019 NW Yeon,    Portland, OR 97210-1519
tr         +Rodolfo A Camacho,    POB 13897,    Salem, OR 97309-1897
smg        +Dept of Justice,    Division of Child Support,    Attn: Bankruptcy Unit,    POB 14670,
             Salem, OR 97309-5013
smg        +US Attorney,    US Attorney,    1000 SW 3rd Ave #600,    Portland, OR 97204-2936
smg        +US Attorney General,    Department of Justice,    10th & Constitution NW,
             Washington, DC 20530-0001
ust        +US Trustee, Portland,    620 SW Main St #213,    Portland, OR 97205-3026
98495073   +1099 Pro, Inc.,    23901 Calabasas Road,    Calabasas, CA 91302-1542
98495074   +A J Adhesives,    Dept 30130,    PO Box 790126,    St. Louis, MO 63179-0126
98495075   +A Worksafe Service Inc.,    744 Hawthorne Ave NE,    Salem, OR 97301-4675
98495076   +A-1 Duplicating Service,    4201 B Street,    Anchorage, AK 99503-5910
98495077   +ABC Locksmith,    PO box 80642,    Santa Barbara, CA 93118-0642
98495078   +ABF Freight Systems, Inc.,    PO Box 10226,    Portland, OR 97296-0226
98495082   +ADP,    10155 SE Sunnyside Rd.,    Clackamas, OR 97015-5785
98495083   +ADP Screening And Selection,    Services,    36307 Treasury Center,    Chicago, IL 60694-6300
98495134   +APPL,    2401 Blueridge Ave,    Ste 303,    Wheaton, MD 20902-4517
98495145    ASPCA,    Humane Education,    424 E. 92nd Street,    New York, NY 10128-6804
98495079   +Acqua Clear,    1199-D Avenida Acaso,    Camarillo, CA 93012-8739
98495080   +Action Electrical Maintenance,    19606 N E Archery Summit Rd,    Dayton, OR 97114-7207
98495081   +Ad Industries,    12160 Sherman Way,    North Hollywood, CA 91605-5593
98495084   +Adprint Reflection Graphics,    3217 NW Yeon Avenue,    Portland, OR 97210-1538
98495085   +Air Phillips,    4108 North Kirby Avenue,    Portland, OR 97217-3034
98495086   +Air Right  Control,    1623 SE 6th Ave,    Portland, OR 97214-3502
98495087   +Air Systems,    592 Palm Ave.,    Suite A,    Carpinteria, CA 93013-2479
98495088   +Airgas Nor-Pac Inc.,    PO Box 7427,    Pasadena, CA 91109-7427
98495089   +Alaska Center for the Book,    3600 Denali Street,    Anchorage, AK 99503-6055
98495090    Alaska Communications Systems,    PO Box 196666,    Anchorage, AK 99519-6666
98495091    Alaska Geographic Society,    PO Box 93370,    Anchorage, AK 99509-3370
98495092   +Alaska Laser Printing & Mailing Services,    165 East 56th Ave,    Suite 1,
             Anchorage, AK 99518-1237
98495093   +Alaska Magazine,    PO Box 2034,    Marion, OH 43306
98495094   +Alaska National Insurance,    7001 Jewel Lake Road,    Anchorage, AK 99502-2825
98495095   +Alaska Native Heritage Ctr,    8800 Heritage Center Dr,    Anchorage, AK 99506-1655
98495096   +Alaska Photo Graphics,    PO Box 81312,    Fairbanks, AK 99708-1312
98495097    Alaska Sisters in Crime,    PO Box 100382,    Anchorage, AK 99510-0382
98495098   +Alaska Staff Development Network,    2204 Douglas Highway,    Suite 100,    Douglas, AK 99824-5126
98495099   +Alaska Stock Images,    2505 Fairbanks St.,    Anchorage, AK 99503-2821
98495100   +Alaska Storage Center,    2100 Viking Dr.,    Anchorage, AK 99501-1731
98495101   +Alaska Womens Environmental,    750 W. 2nd Avenue, Ste. 200,    Anchorage, AK 99501-2168
98495102    Alaska's Best Water,    11811 Gambell Street,    Anchorage, AK 99515-3446
98495103   +Alesia Zorn,    PO Box 12651,    Portland, OR 97212-0651
98495104   +Alex Bolinder,    33735 Berg Road,    Warren, OR 97053-9643
98495105   +All Coast Truck & Tractor,    821 Quinientos,    Santa Barbara, CA 93103-3323
98495106   +Allegiance Benefit Plan,    PO Box 4346,    Missoula, MT 59806-4346
98495107   +Allied Fire & Security,    530 NE Couch Street,    Portland, OR 97232-2920
98495108   +Alyeska Pipeline,    PO Box 196606,    Anchorage, AK 99519-6606
98495116    AmeriGas,    PO Box 6522,    Oxnard, CA 93031-6522
98495109   +America's Mission International,    PO Box 16327,    Portland, OR 97292-0327
98495110   +American & Effird,    PO Box 60221,    Charlotte, NC 28260-0221
98495111   +American Business Systems Inc.,    315 Littleton Road,    Chelmsford, MA 01824-3392
98495113    American Imaging Solutions,    1732 NW Johnson,    Portland, OR 97209-2320
98495114    American Museum of Nat History,    Dept of Business Development,    79th St. Central Park West,
             New York, NY 10024
98495115   +American Uniform Services Inc.,    16305 NE Airport Way,    PO Box 20969,    Portland, OR 97294-0969
98495117   +Amy Meissner,    6611 Round Tree Dr,    Anchorage, AK 99507-7016
98495118   +An Tran,    5304 SE 140th Avenue,    Portland, OR 97236-3865
98495119   +Anadyr Adventures,    PO Box 1821,    Valdez, AK 99686-1821
98495120   +Anchorage Convention & Visitor Bureau,    524 W Fourth Ave,    Anchorage, AK 99501-2212
98495121   +Anderson Austin News,    1223 Heil Quaker Blvd,    La Vergne, TN 37086-3516
98495122   +Andrea Jarvela,    1816 9th Avenue West,    Seattle, WA 98119-2946
98495123   +Andromeda Romano-Lax,    PO Box 233394,    Anchorage, AK 99523-3394
98495124    Ann Chandonnet,    430 Hermit St,    Juneau, AK 99801-1581
98495125   +Ann Derby,    430 Stuart Drive,    Petaluma, CA 94954-3443
98495126   +Ann Dixon,    PO Box 1009,    Willow, AK 99688-1009
98495127   +Ann Saling,    18133 86th Place West,    Edmonds, WA 98026-5305
98495128   +Ann Terry Hill,    13462 SW Summerwood Drive,    Tigard, OR 97223-5719
98495129    Annabel Langbein Books,    PO Box 99068,    Newmarket, Auckland,    New Zealand 01149-0000
98495130   +Anne-Marie Watts,    23925 NE Treehill Drive,    Wood Village, OR 97060-1114
98495131    Anthem Blue Cross,    PO Box 54630,    Los Angeles, CA 90054-0630
98495132   +Anthony Cook,    PO Box 118,    Cooksburg, PA 16217-0118
98495133    Apollo Graphics Inc,    Unit 88,    PO Box 4900,    Portland, OR 97208-4900
98495135   +Applied Industrial Technologies,    PO Box 100538,    Pasadena, CA 91189-0003
98495136   +Applied Industrial Technology,    5107 Walker Street,    Ventura, CA 93003-7358
98495137    Aramark Uniform Services,    PO Box 20969,    Portland, OR 97294-0969
98495138   +Archie Satterfield,    620 A Street, #9,    Blaine, WA 98230-5165
98495139   +Area Trade Bindery Inc.,    157 W.Providencia Ave,    Burbank, CA 91502-2120
98495140    Arizona Highway Magazines,    2039 West Lewis Avenue,    Phoenix, AZ 85009-2893
98495141   +Ark Restaurant, The,    PO Box 95,    Nachotta, WA 98637-0095
98495142   +Art Carter,    24 Haven Ridge Ct,    Columbia, SC 29212-2881
98495143   +Art Wolfe, Inc,    dba Wildlands Press,    1944 1st Avenue South,    Seattle,, WA 98134-1406
98495144   +Artistic Ribbon Inc.,    22 West 21st Street,    New York, NY 10010-6970
98495146   +Assoc. for Corporate Growth,    ACG Atlanta,    1199 Euclid Ave,    Atlanta, GA 30307-1509
```

```
98495147      At&T,    PO Box 78522,    Phoenix, AZ 85062-8522
98495148     +Atlas Business Comm. Inc.,    27811 Avenue Hopkins,    Unit 6,    Valencia, Ca, CA 91355-4568
98495149     +Atwood Adhesives,    945 South Doris Street,    Seattle, WA 98108-2729
98495150     +Aurora Textile Finishing,    PO Box 70,    Aurora, IL 60507-0070
98495151     +Automatic Data Processing Inc.,    PO Box 78415,    Phoenix, AZ 85062-8415
98495152     +Autostart Columbia Battery,    4915 S E 17Th Ave.,    Portland, OR 97202-4805
98495153      Avery Dennison,    PO Box 95190,    Chicago, IL 60694-5190
98495154     +B&B Installations Inc,    PO Box 1495,    Oregon City, OR 97045-0495
98495155      B.R.E.S.T. Transportation Ltd.,    2525 Harris Road,    Mississauga, ON,    L4Y 147    CANADA
98495168     +BC Adhesives,    S81 W19079 Apolla Drive,    Muskego, WI 53150-9295
98495176     +BIJAC,    1298 Grow Avenue NNW,    Bainbridge Island, WA 98110-2708
98495191     +BP Sales & Service,    13093 Old Ridge Rd,    Beaverdam, VA 23015-1744
98495156     +Bacon's Information, Inc,    332 S Michigan Ave,    Chicago, IL 60604-4434
98495157      Ball Janik, LLP,    One Main Place,    101 S.W. Main St #1100,    Portland, OR 97204-3219
98495158     +Bang Printing,    3323 Oak Street,    Brainerd, MN 56401-3807
98495159     +Bang-Knudsen,    6100 4th Ave. S.,    Suite 453,    Seattle, WA 98108-3234
98495160      Banta Company,    Box 78117,    Milwaukee, WI 53278-0117
98495161     +Barbara Lavallee,    704 Sunset Dr.,    Anchorage, AK 99501-1280
98495162     +Barbara Paxson,    1410 Lewis Ave,    St Joseph, MI 49085-1743
98495163     +Barbara Washburn,    1010 Waltham St,    Lexington, MA 02421-8044
98495164     +Barbara Winslow,    466 Smithfield Rd,    Norridewock, ME 04957-3120
98495165     +Barbara Ziller-Caritey,    16755 Salmonberry Rd,    Brookings, OR 97415-7301
98495166      Bax Global,    Dept. LA 21047,    Pasadena, CA 91185-1047
98495167     +Bay Alarm Co. Inc.,    Ventura Branch,    2264 Goodyear Avenue,    Ventura, CA 93003-7748
98495169     +Beaver Engraving Co,    2815 S E 15Th Ave,    Portland, OR 97202-2207
98495170     +BeginRight, Inc.,    PO Box 931974,    Cleveland, OH 44193-0004
98495171     +Betty Huffmon,    672 154th Place NE,    Bellevue, WA 98007-4821
98495172     +Betty Watson,    4145 2nd Avenue NW,    Seattle, WA 98107-4918
98495173      Bfi Business Finance,    Mgm Converters, Inc.,    PO Box 3537,    Cerritos, CA 90703-3537
98495174     +Big Brand Tire & Service,    7 North Nopal St,    Santa Barbara, CA 93103-3316
98495175     +Big Sur Land Trust,    PO Box 221864,    Carmel, CA 93922-1864
98495177     +Bilit Products Company,    PO Box 1227,    Sherwood, OR 97140-1227
98495178     +Bill Farnsworth,    1396 Roosevelt Dr,    Venice, FL 34293-6825
98495179     +Bill McClung and Associates,    30584 Onion Creek,    Bulverde, TX 78163-2718
98495180     +Bill Sherwonit,    7601 Soldotna Dr,    Anchorage, AK 99507-8030
98495181      Black Gold Industries,    527 N. Rice Avenue,    Oxnard, CA 93030-8924
98495182     +Bob Crofut,    8 New Street,    Ridgefield, CT 06877-3804
98495183     +Bob Firth,    PO Box 99,    Carver, MN 55315-0099
98495184     +Bob Krist,    10 Old Mill Road,    New Hope, PA 18938-1322
98495185     +Bob Nagel Distributing,    PO Box 14427,    Portland, OR 97293-0427
98495186     +Bondell Awards& Trophies,    1331 San Andres St.,    Santa Barbara, CA 93101-4204
98495187     +Bonnie Kreps,    PO Box 3188,    Jackson, WY 83001-3188
98495188     +BookPrinters Network,    Attn: Bob Smith,    15561 S.E. Greenhills Ct.,    Portland, OR 97086-5802
98495189     +Boone Printing,    70 S. Kellog Ave.,    Goleta, CA 93117-3417
98495190      Boven Design Studio Inc,    2839 W. Kennewick Ave #133,    Kennewick, WA 99336-2927
98495192      Brackett,    PO Box 19306,    Topeka, KS 66619-0306
98495193     +Bradford C. Matsen,    7554 26th NW,    Seattle, WA 98117-4423
98495194      Bravo, Ltd.,    59 Hutton Grove,    London,    England N12 8LY
98495195     +Brian Patrick O'Donoghue,    125 Swampy Hallows Lane,    Fairbanks, AK 99712-3444
98495196     +Brock LLC.,    4374 Contractors Common,    Suite A,    Livermore, CA 94551-7544
98495197     +Bruce Molnia,    12718 Laurel Grove Way,    Fairfax, VA 22033-1624
98495198      Bryan Peterson,    #8 Rue de la Bourse,    Lyon, France, XX 69002
98495199     +Buena Tool Company Inc.,    433 Laguna St.,    Santa Barbara, CA 93101-1782
98495200     +Bullet Freight Systems Inc.,    PO Box 25449,    Anaheim, CA 92825-5449
98495201     +Burdell's Express/PCS,    4338 NW Yeon Ave,    Portland, OR 97210-1428
98495202      C & C Offset Printing Co.(USA),    PO Box 82037,    Portland, OR 97282-0037
98495203     +C. H. Robinson Company,    Sds 12-0805,    PO Box 86,    Minneapolis, MN 55486-0086
98495216     +CASA for Children, Inc.,    1401 NE 68th Avenue,    Portland, OR 97213-4957
98495218     +CC Mail Sevices Inc.,    PO Box 1017,    Carpinteria, CA 93014-1017
98495219      CEMEX Mexico, S.A. de C.V.,    7a Avenue 189,    Col. Cumbres 1er. Sector,
               Monterrey, Mexico 64610
98495204     +Calif Scratch Pad Co Inc.,    11728 Goldring,    Arcadia, CA 91006-6006
98495205     +Calista Corporation,    301 Calista Court,    Suite A,    Anchorage, AK 99518-3000
98495206     +Calvin Hall,    2503 Captain Cook Dr,    Anchorage, AK 99517-1256
98495207     +Cange & Chambers,    PO Box 242263,    Anchorage, AK 99524-2263
98495208     +Carol A Losi,    1402 185th Ave NE,    Bellevue, WA 98008-3309
98495209     +Carol Heyer,    c/o Touchmark,    925 Avenue de los Arboles,    Thousand Oaks, CA 91360-4708
98495210     +Carol Phoenix,    1224 Pennington Drive N,    Newberg, OR 97132-1148
98495211     +Carolyn Kremers,    PO Box 84223,    Fairbanks, AK 99708-4223
98495212     +Carpe Diem Books,    8136 NW Skyline Blvd,    Portland, OR 97229-1216
98495213     +Carson Brewer,    Echo Ridge,    8458 Gleason Drive Apt 227,    Knoxville, TN 37919-5495
98495214     +Carson Oil Co.,    MSC 63052,    PO Box 6989,    Portland, OR 97228-6989
98495215     +Cary Anderson,    PO Box 241392,    Anchorage, AK 99524-1392
98495217     +Cascade Graphics,    135 NE Norton,    Bend, OR 97701-4300
98495220     +Centimark Corporation,    PO Box 360093,    Pittsburgh, PA 15251-6093
98495221     +Central Coast Bindery,    Unit C,    5390 Overpass Road,    Santa Barbara, CA 93111-2040
98495222     +Channel City Engineering,    336 E Cota Street,    Santa Barbara, CA 93101-1671
98495223     +Channel Islands Janitorial,    1369 Vallecito Place,    Carpinteria, CA 93013-1449
98495224     +Charles Craighead,    PO Box 1,    Moose, WY 83012-0001
98495225     +Charles Fracchia,    PO Box 420569,    San Francisco, CA 94142-0569
98495226     +Charles Gurche,    S 1123 Wall St,    Spokane, WA 99204-3745
98495227     +Charles M. Hopkins,    44850 Tide Avenue,    Arch Cape, OR 97102-0188
98495228      Charles Mason,    PO Box 75226,    Fairbanks, AK 99707
98495229     +Charles Phoenix,    2830 Waverly Dr,    Los Angeles, CA 90039-2701
```

District/off: 0979-3           User: maggie               Page 3 of 14                  Date Rcvd: Nov 16, 2009
Case: 09-39457                 Form ID: B9B               Total Noticed: 1038

```
98495230      +Charles Preston,    PO Box 272,    Wapiti, WY 82450-0272
98495231      +Chemsearch,    23261 Network Place,    Chicago, IL 60673-1232
98495232      +Cher Paul,    8558 N. Allegheny Avenue,    Portland, OR 97203-3105
98495233       Cheryl Hogue,    10649 Saline Milan Rd,    Saling, MI 48176-9223
98495234      +Chris Arend,    5401 Cordova St,    Anchorage, AK 99518-1269
98495235      +Chris Moore,    701 NW 317th Ave,    Hillsboro, OR 97124-2837
98495236      +Christenson Electric Inc.,    1631 NW Thurman,    Suite 200,    Portland, OR 97209-2558
98495237      +Christine Belinski,    345 Lynwood Dr,    Anchorage, AK 99518-1851
98495238      +Christine Cox,    1937 26th Ave. East,    Seattle, WA 98112-3015
98495239       Chugach Electric Assoc.,    PO Box 196300,    Anchorage, AK 99519-6300
98495240       Cindy Greer,    PO Box 6441,    Lumberton, NJ 08048
98495241      +Cindy Lou Aillaud,    PO Box 1245,    Delta Junction, AK 99737-1245
98495242       Citibusiness Card,    PO Box 44230,    Jacksonville,, FL 32231-4230
98495244       City Of Santa Barbara,    Post Office Box 60809,    Santa Barbara, CA 93160-0809
98495245       City/Borough of Juneau,    Sales Tax Division,    155 South Stewart Street,    Juneau, AK 99801
98495246      +Claire Rudolf Murphy,    1514 E 19th Ave,    Spokane, WA 99203-3714
98495247      +Cliff Hollenbeck,    19241 Normandy Park Dr SW,    Normandy Park, WA 98166-4129
98495248      +Coastal Copy,    350 S. Kellogg Ave,    Goleta, CA 93117-3816
98495249      +Coastal International,    1319 Bridgeway,    Sausalito, CA 94965-1917
98495250      +Coastal Publishing,    15166 Skogen,    Bainbridge Island, WA 98110-3057
98495251      +Coastwide Tag & Label Inc.,    2043 Saybrook Ave,    Commerce, CA 90040-1715
98495252      +Coatings & Adhesives Cor,    1901 Popular Street,    PO  Box 1080,    Leland, NC 28451-1080
98495253      +Col-Tab,    1919 SE Belmont,    PO Box 14928,    Portland, OR 97293-0928
98495254      +Colin Chisholm,    223 W Kent,    Missoula, MT 59801-6728
98495255      +Color Correct Solutions,    PO Box 1497,    Templeton, CA 93465-1497
98495256      +Color Technology, Inc.,    2455 NW Nicholi,    Portland, OR 97210-1812
98495257      +Colortone Grafix Inc.,    3750 Noakes St.,    Los Angeles, CA 90023-3223
98495258      +Columbia Corrugated Box Co.,    12777 S W Tualatin-Sherwood,    Tualatin, OR 97062-8051
98495259      +Columbia Rubber Mills,    Mail Stop 65,    PO Bpx 5087,    Portland, OR 97208-5087
98495260      +Command Center,    C/O Clovis & Roche,    PO Box 1164,    Metairie, LA 70004-1164
98495261       Communication Arts,    PO Box 51785,    Boulder, CO 80321-1785
98495262      +Complete Distribution Services,    PO Box 230517,    Portland, OR 97281-0517
98495263      +Comware,    3003 Carlisle,    Ste 200,    Dallas, TX 75204-0927
98495264       Con-Way Freight, Inc.,    PO Box 5160,    Portland, OR 97208-5160
98495265      +Concannon Paper,    PO Box 55880,    Portland, OR 97238-5880
98495266      +Conrad & Carmen Field,    PO Box 2551,    Homer, AK 99603-2551
98495267      +Conrey Electric Inc.,    1903 SE 7Th,    Portland, OR 97214-4601
98495268      +Constance Bollen,    7033 Earl Avenue NW,    Seattle, WA 98117-5940
98495269       Corporate Express,    PO Box 95114,    Chicago, IL 60694-5114
98495270       Corporate Express,    PO Box 71217,    Chicago, IL 60694-1217
98495271       County Treasurer-Tax Collector,    County of Santa Barbara,    PO Box 579,
                 Santa Barbara, CA 93102-0579
98495272      +Courier Systems,    PO Box 2707,    Pismo Beach, CA 93448-2707
98495273      +Craig M Tanner,    3135 Wild Oats Ct,    Marietta, GA 30064-4499
98495274      +Creative Paper Crafting,    2000 S E Madison St,    Portland, OR 97214-3834
98495275      +Crown Roll Leaf, Inc.,    91 Illinois Avenue,    Paterson, NJ 07503-1798
98495276      +Curtis Brown LTD,    Attn: Jennifer McDonald,    10 Astor Place,    New York, NY 10003-6982
98495277      +Cynthia Nims,    3731 SW Rose St,    Seattle, WA 98126-3441
98495278      +Dalco Leasing & Sales,    3800 SW Cedar Hills Blvd,    #123,    Beaverton, OR 97005-4753
98495279      +Dan Gillin,    C/O Richard Haner,    13162 SE 125th Avenue,    Clackamas, OR 97015-9325
98495280      +Dan Harder,    One Central Avenue,    San Francisco, CA 94111-4114
98495281      +Dan Zaharevitz,    4702 Sharon Road,    Camp Springs, MD 20748-3740
98495282      +Dancor & Associates Inc.,    29809 Camino Cristal,    Menifee, CA 92584-8310
98495283      +Daniel Jenkins,    1930 SE 176th Avenue,    Portland, OR 97233-4739
98495284      +Daniel Stone,    54 Albemarle Ave,    Lexington, MA 02420-2923
98495285      +Daniel Van Zyle,    2063 Round Top Drive,    Honolulu, HI 96822-2058
98495286      +Daniels Engraving Co Inc.,    571 Fifth St.,    Unit A,    San Fernando, CA 91340-2294
98495287      +Danita Delimont,    4911 Somerset Drive SE,    Bellevue, WA 98006-3430
98495288      +Darryl Lloyd,    Long Shadow Photography,    1025 State Street,    Hood River, OR 97031-1423
98495289      +Daryl Pederson,    3565 Artic Blvd,    Anchorage, AK 99503-4567
98495290      +Dave Golden,    1418 S Colorado,    Boise, ID 83706-3742
98495291      +David Abel,    4932 NE 16th Ave,    Suite A,    Portland, OR 97211-5042
98495292      +David B. Williams,    8820 Burke Ave North,    Seattle, WA 98103-4128
98495293      +David Cavagnaro,    1575 Manawa Trail,    Decorah, IA 52101-7646
98495294      +David Fitzgerald,    12720 St. Andrews Terrace,    Oklahoma City, OK 73120-8872
98495295       David Giersdorf,    4110 143rd Place NE,    Bellevue, WA 98007-7144
98495296      +David Grosz,    2683 L Street,    Washougal, WA 98671-8289
98495297      +David H. Smith,    5634 North 11th Dr.,    Phoenix, AZ 85013-1714
98495298      +David Muench,    5406 Corrales Rd,    Corrales, NM 87048-8733
98495299      +David O’Brien,    14849 Lyons Valley Road,    Jamul, CA 91935-3409
98495300      +David Rubin,    PO Box 6744,    Ketchikan, AK 99901-1744
98495301      +David Smith,    PO Box 801,    Bisbee, AZ 85603-0801
98495302      +David Wakely,    544 Vermont Street,    San Francisco, CA 94107-2328
98495303      +De Lage Landen Financial,    Ref. No. 24416028,    PO  Box 41601,    Philadelphia, PA 19101-1601
98495304      +Dean Puccinelli,    3568 Pine Street,    Santa Ynez, CA 93460-9615
98495305      +Debbie Miller,    1446 Hans Way,    Fairbanks, AK 99709-2634
98495306      +Deborah Giersdorf Ritchie,    20722 SE 34th St,    Sammamish, WA 98075-9671
98495307      +Decco Graphics Inc.,    24411 Frampton Avenue,    Harbor City, CA 90710-2107
98495308      +Delimont, Herbig & Assoc. LLC,    4911 Somerset Drive SE,    Bellevue, WA 98006-3430
98495310      +Delta Fire Inc.,    14795 S W 72Nd Ave,    Portland, OR 97224-8058
98495311      +Delta Printing Solutions,    28210 N. Avenue Stanford,    Valencia, CA 91355-3983
98495312      +Denali Wilderness Park Centers,    PO Box 67,    Denali Park, AK 99755-0067
98495313      +Dennis Cox, LLC,    2506 Country Village,    Ann Arbor, MI 48103-6500
98495314      +Denver Museum of Nat & Sci,    2001 Colorado Blvd,    Denver, CO 80205-5798
```

District/off: 0979-3          User: maggie                 Page 4 of 14                  Date Rcvd: Nov 16, 2009
Case: 09-39457                Form ID: B9B                 Total Noticed: 1038

```
98495315      +Deon Reynolds,    151 Cliff Street,    PO Box 1065,    Eureka, NV 89316-1065
98495316       Department of Motor Vehicles,    1905 Lana Avenue NE,    Salem, OR 97314-1020
98495317      +Dependable Highway Exp,    2555 E. Olympic Blvd,    Los Angeles, CA 90023-2656
98495318      +Dept of Labor & Industries,    P.O. Box 34226,    Seattle, WA 98124-1226
98495319      +Dept. Of Environ. Quality,    Attn: Business Office,    811 Sw Sixth Avenue,
                Portland, OR 97204-1390
98495320      +Dermot Cole,    827 Goldmine Trail,    Fairbanks, AK 99712-2070
98495321      +Dhl Danzas Air & Ocean,    PO Box 894573,    Los Angeles, CA 90189-4573
98495322       Diamond Needle Corp,    GPO Box 1355,    New York, NY 10116
98495323      +Diana Carpenter,    2552 Roland Road,    Fairbanks, AK 99709-2437
98495324      +Diane Weisz,    244 Puente Drive,    Santa Barbara, CA 93110-1937
98495325      +Dianne Widom,    418 Main St,    Canon City, CO 81212-3734
98495326      +Dickinson Press Inc,    PO Box 72100,    Cleveland, OH 44192-0002
98495327      +Dieringer's Properties, Inc. Pension Tru,    4240 SE King Road,    Milwaukie, OR 97222-5259
98495328      +Dillon Thompson, LLC,    2790 Broadway,    Box #5,    New York, NY 10025-2846
98495329      +Direct Transport Inc.,    PO Box 1111,    Lake Oswego, OR 97035-0502
98495330      +Discount Labels,    4115 Profit Court,    PO Box 709,    New Albany, IN 47151-0709
98495331      +Dmitriy Fotiyev,    2314 Glenmore Terrace,    Rockville, MD 20850-3034
98495332       Dmv Renewal,    PO Box 942894,    Sacramento, CA 94294-0894
98495333      +DocuMart,    101 SW Main,    Portland, OR 97204-3228
98495334      +Documentary Media LLC,    3250 41st Avenue SW,    Seattle, WA 98116-3445
98495335      +Docupak,    17515 Valley View,    Cerritos, CA 90703-7002
98495336      +Domestic Uniform Corp,    1600 Compton Avenue,    Los Angeles, CA 90021-3108
98495337       Don Eastman,    17352 NW Shadyfir Lp,    Beaverton, OR 97006
98495338      +Don Thomas Petroleum Inc.,    PO Box 10223,    Portland, OR 97296-0223
98495339      +Donald Murie,    1647 S. Calle Marcus,    Palm Springs, CA 92264-8568
98495340      +Doris Atkeson,    11430 SW Pintail Lp,    Beaverton, OR 97007-8161
98495341      +Dory Dutton & Assoc.,    4911 Morella Ave,    Valley Village, CA 91607-3211
98495342      +Doug Brazil,    2505 NE 45th Ave,    Portland, OR 97213-1222
98495343      +Doug Pfeiffer,    3019 NW Yeon,    Portland, OR 97210-1519
98495344      +Douglas Haggar,    2401 Susitna,    Anchorage, AK 99517-1179
98495345      +Douglas J. Fine,    Box 143,    Mimbres, NM 88049-0143
98495346      +Douglas K. Long,    4125 Buckthorn Ct.,    Flower Mound, TX 75028-1100
98495347      +Duane King,    311 Santa Rosa Rd,    Arcadia, CA 91007-3040
98495348      +Dub City West,    2717 West Southern Ave, Ste #4,    Tempe, AZ 85282-4245
98495349      +Dun & Bradstreet,    Information Services,    PO Box 75434,    Chicago, IL 60675-5434
98495350      +Dunn Electronics Inc,    710 N E Tillamook St,    PO Box 11294,    Portland, OR 97211-0294
98495351      +Duquesne University Press,    600 Forbes Avenue,    Pittsburgh, PA 15282-0001
98495361       EFI Inc.-Printcafe/Logic,    File #30469,    PO Box 60000,    San Francisco, CA 94160-1522
98495362       EKCC,    PO Box 31001-0269,    Pasadena, CA 99110-0269
98495377      +ENU,    4912 NE 122nd,    Portland, OR 97230-1049
98495387      +ETC,    172 Shelley Avenue,    Campbell, CA 95008-7093
98495352      +East Oregonian Publishing Co.,    PO Box 2048,    Salem, OR 97308-2048
98495353      +Eastman Kodak Company,    PO Box 640350,    Pittsburg, PA 15264-0350
98495354       Eckert Sanitary Service,    PO Box 83807,    Portland, OR 97283-0807
98495355      +Ecological Fibers Inc.,    PO Box 847285,    Boston, MA 02284-7285
98495356      +Ed Ferrell,    PO Box 20008,    Juneau, AK 99802-0008
98495357       Edna Wilder-Cryan,    PO Box 10633,    Fairbanks, AK 99710-0633
98495358       Edwards Brothers Inc.,    PO Box 1007,    Ann Arbor, MI 48106-1007
98495359      +Edwards Labels,    2277 West Knoll,    Ventura, CA 93003-5880
98495360      +Efi Inc. - File #30469,    PO Box 60000,    San Francisco, CA 94160-0001
98495363      +Eleanor G. Viereck,    1707 Red Fox Drive,    Fairbanks, AK 99709-6666
98495364      +Elinor DeWire,    PO Box 1022,    Seabeck, WA 98380-1022
98495365      +Elite Logistics Worldwide,    13841 NE Airport Way,    Portland, OR 97230-3440
98495366      +Elizabeth Johns,    612 Florida Avenue,    Bristol, TN 37620-4008
98495367      +Elizabeth Watson,    4145 Second Avenue NW,    Seattle, WA 98107-4918
98495368      +Ellen Levine Literary Agency,    41 Madison Ave., 36th Floor,    New York, NY 10010-2257
98495369      +Ellen Wheat,    1510 Whispering Oaks Way,    Pleasanton, CA 94566-3514
98495370      +Elsevier Publishing,    1600 John F Kennedy Blvd #1800,    Philadelphia, PA 19103-2398
98495371       Elsie Tremblay,    10400 Hillside Dr,    Anchorage, AK 99507-6203
98495372      +Emerald City Graphics Inc.,    23328 66Th Ave,    Kent, WA 98032-1827
98495373      +Empire Rubber & Supply,    80 SE Taylor,    PO Box 14950,    Portland, OR 97293-0950
98495374      +Employment Trends,    Accounting Dept,    10200 SW Eastridge St, Ste 205,
                Beaverton, OR 97225-5032
98495375      +En Tran,    6943 SE Crystal Springs,    Portland, OR 97206-8755
98495376       Enstar Natural Gas Co,    PO Box 196289,    Anchorage, AK 99519-6289
98495378       Epic Products Intl Corp,    2801 E. Randol Mill Rd,    PO Box 5808,    Arlington, TX 76005-5808
98495379      +Epicenter Press,    6577 NE 181st St,    Kenmore, WA 98028-4801
98495380      +Eric Krukowski,    PO Box 4582,    Timonium, MD 21094-4582
98495381      +Eric Scigliano,    618 W Halladay St,    Seattle, WA 98119-2529
98495382      +Eric Wunrow,    85 South Union Blvd,    Suite Q123,    Lakewood, CO 80228-2230
98495383      +Erin Murphy Literary Agency,    2700 Woodlands Village,    # 300-458,    Flagstaff, AZ 86001-7114
98495384      +Estate Of Haagen Printing,    7 W Figueroa St,    2Nd Fl,    Santa Barbara, CA 93101-3191
98495385      +Estate of James Ramsey,    General Delivery,    Bisbee, AZ 85603-9999
98495386      +Estella D Rushmer,    10901 176th Circle NE,    Number 3526,    Redmond, WA 98052-7218
98495388      +Eugene Mostofi,    17385 SW Pike Street,    Aloha, OR 97007-1839
98495389      +Eugene Register Guard,    Alton F. Baker III,    PO Box 10188,    Eugene, OR 97440-2188
98495390      +Eugenio Meza,    13517 NE 81st Street,    Vancouver, WA 98682-3371
98495391      +Everything Electric,    590 E. Gutierrez,    Santa Barbara, CA 93103-3263
98495392      +Evon Zerbetz,    PO Box 8943,    Ketchikan, AK 99901-3943
98495393       Express Transport,    PO Box 88947,    Seattle, WA 98138-2947
98495394      +F I M Corporation,    124 Enterprise Avenue, South,    Secaucus, NJ 07094-1916
98495395       Federal Express Corp.,    PO Box 7221,    Pasadena, CA 91109-7321
98495396      +Fedex Freight West,    Dept CH,    PO Box 10306,    Palatine, IL 60055-0001
```

```
District/off: 0979-3          User: maggie              Page 5 of 14             Date Rcvd: Nov 16, 2009
Case: 09-39457                Form ID: B9B              Total Noticed: 1038

98495397      +Fibre Containers Company,   15250 Don Jullian Road,   City Of Industry, CA 91745-1031
98495398       Fidelity Life Association,   PO Box 4495,   Carol Stream, IL 60197-4495
98495399      +Finescale,   504-0 W Chapman Ave,   Orange, CA 92868-2860
98495400      +Fireside Books,   720 South Alaska Street,   Palmer, AK 99645-6356
98495401      +First Book Anchorage,   Anchorage Municipal Library,   3600 Denali,   Anchorage, AK 99503-6055
98495402      +First Response Inc.,   4970 SW Griffith Drive #100,   Beaverton, OR 97005-3039
98495403      +Fisher & Phillips LLP,   1001 SW Fifth Avenue,   Suite 1600,   Portland, OR 97204-1147
98495404      +Fluid Connector Products Inc.,   3342 N W 26Th Avenue,   Portland, OR 97210-1854
98495405      +Foil Master,   21610 Marilla Street,   Chatsworth, CA 91311-4123
98495406      +Forbo Adhesives LLC,   PO Box 601333,   Charlotte, NC 28260-1333
98495408      +Forest Park Station,   1706 NW 24th,   Portland,, OR 97210-9998
98495409      +Frances DeGermain,   6343 Sandpt Way NE #G-2,   Seattle, WA 98115-7914
98495410       Francotyp-Postalia, Inc.,   PO Box 4272,   Carol Stream, IL 60197-4272
98495411      +Frans Lanting Inc.,   207 McPherson,   Santa Cruz, CA 95060-5867
98495412      +Fred Hirschmann,   HC 31 Box 5274,   3660 English Bay Dr,   Wasilla, AK 99654-8742
98495413      +Fred Pflughoft,   PO Box 1637,   Pinedale, WY 82941-1637
98495414      +Freeman,   909 Newark Turnpike,   Kearny, NJ 07032-4307
98495415       Friesens Book Division,   One Printer's Way,   Altona, Manitoba,   CANADA R0G OBO
98495416      +Fujii Associates Inc.,   1400 W. 47th Street,   Suite 4,   La Grange, IL 60525-6148
98495417      +Fullerton & Company,   PO Box 29018,   Portland, OR 97296-9018
98495418      +Fullman Kinetics,   5805 SW Hood,   Portland, OR 97239-3716
98495419       G. Neil Direct Mail Inc.,   PO Box 451179,   Sunrise, FL 33345-1179
98495420      +G.C.I.U. Local 767M,   19309 West Valley Hwy,   Suite R-112,   Kent, WA 98032-2120
98495421       G.Neil,   PO Box 451179,   Sunrise, FL 33345-1179
98495422      +G.W. Szelc,   203 Second St,   Fanwood, NJ 07023-1630
98495431       GCI,   PO Box 99016,   Anchorage, AK 99509-9016
98495432       GE Capital,   PO Box 31001 0275,   Pasadena, CA 91110-0275
98495433       GE Capital,   PO Box 31001-0269,   Clayton, WA 99110-0269
98495435      +GEODE Resource Conservation,   Lee County Division,   308 N. Third Street,
                Burlington, VA 52601-5309
98495451      +GPA,   Box 88872,   Milwaukee, WI 53288-0001
98495423      +Gane Brothers And Lane,   Dept 4186,   135 S Lasalle St,   Chicago, IL 60603-4804
98495424      +Gans Ink & Supply Co Inc.,   PO Box 33813,   Los Angeles, CA 90033-0813
98495425      +Gary Alan Nelson,   13550 Andrews Avenue,   Lindstrom, MN 55045-9478
98495426      +Gary Geiger,   24535 Camino Del Monte,   Carmel, CA 93923-9321
98495427      +Gary Leppart,   938 Box Elder Creek Rd,   Billings, MT 59101-6504
98495428      +Gary Schultz Photography,   PO Box 81481,   Fairbanks, AK 99708-1481
98495429      +Gary Walker,   3213 SE 67th Avenue,   Portland, OR 97206-1943
98495430      +Gcc/Ibt-Srdf,   PO Box 630454,   Baltimore, MD 21263-0454
98495434       General Transportation Service,   PO Box 3853,   Portland, OR 97208-3853
98495436      +Geological Society of America,   3300 Penrose Place,   Boulder, CO 80301-1806
98495437      +George Guthridge,   PO Box 833,   Dillingham, AK 99576-0833
98495438      +George Herben,   4143 E 112th Ave,   Anchorage, AK 99516-1550
98495439      +George Humphries,   241 Paint Fork Rd,   Barnardsville, NC 28709-9765
98495440      +George Wuerthner,   PO Box 719,   Richmond, VA 05477-0719
98495441      +Gerardo Guerrero,   3 South Soledad Street,   Apt. B,   Santa Barbara, CA 93103-3528
98495442      +Gerry Bruder,   Kenmore Air Harbor,   PO Box 82064,   Kenmore, WA 98028-0064
98495443      +Gibson Stock Photography,   112 North Washington Drive,   Mt. Shasta, CA 96067-9764
98495444      +Gina Callahan,   PO Box 30997,   Santa Barbara, CA 93130-0997
98495445      +Glassberg Publications,   4 Delaware Road,   Morristown, NJ 07960-5725
98495446       Gleason Industries Inc.,   C/O Accounting Dept,   PO Box 225,   Santa Clara, CA 95052-0225
98495447       Global Crossing Teleco.,   PO Box 741276,   Cincinnati, OH 45274-1276
98495448      +Gneissline Publishing,   5819 South Knoxville Avenue,   Tulsa, OK 74135-7841
98495449      +Goes Pacific Inc.,   42 West 61St Street,   Chicago, IL 60621-3941
98495450      +Golden State Overnight,   PO Box 2508,   Alameda, CA 94501-0273
98495452      +Grafix Llc,   8340 S. Madison Street,   Suite 70,   Burr Ridge, IL 60527-6598
98495453      +Grant McOmie,   3295 Edgeview Lane,   Forest Grove, OR 97116-1090
98495454      +Graphic Commmunication Health,   PO Box 73010,   Cleveland, OH 44193-1043
98495455      +Graphic Impressions,   PO Box 486,   Kent, WA 98035-0486
98495456      +Graphic Roller Company,   740 E. Route 66,   Glendora, CA 91740-3510
98495457      +Graphic Traffic,   622 Olive Street,   Santa Barbara, CA 93101-1627
98495458      +Gray Lift,   PO Box 2808,   Fresno, CA 93745-2808
98495459      +Gray Mouse Graphics,   Marge Mueller,   1440 NW Richmond Bch Rd #202,   Shoreline, WA 98177-2790
98495460      +Greater Bay Capital,   100 Tri-State International,   Suite 140,   Lincolnshire, IL 60069-4404
98495461      +Greene Design,   57 Bayberry Circle,   Carolina Shores, NC 28467-2525
98495462      +Greg Syverson Photography,   PO Box 202336,   Anchorage, AK 99520-2336
98495463      +Grossenbacher Bros. Inc.,   1166 NE 31St Ave,   Portland, OR 97232-2432
98495464      +Guam Council-Ira,   PO Box 21733,   Barrigada, GU 96921-1733
98495465      +Guillermo Alvardo,   1712 Chino Street,   Santa Barbara, CA 93101-4637
98495466      +H. Ramer & Associates Inc,   41 Dunn Street,   Laguna Niguel, CA 92677-5704
98495467      +H. S. I.,   Security Systems, Inc,   3424 N E 35Th Avenue,   Portland, OR 97212-2750
98495468       H. Verbeck Smith,   #918,   6720 E Green Lake Way No.,   Seattle, WA 98103-5437
98495494       HSI Security Systems Inc,   3424 NE 35th Ave,   Portland, OR 97212-2750
98495469      +Halliburton,   4100 Clinton Drive,   Building 1-120F,   Houston, TX 77020-6237
98495470      +Ham's Bindery Equipmebt LLC,   9960 Bell Ranch Drive,   Suite 107,
                Santa Fe Spring, CA 90670-6174
98495471      +Hands On Demand Inc.,   19363 Willamette Drive #172,   West Linn, OR 97068-2010
98495473      +Harold Ober Associates, Inc.,   425 Madison Avenue,   New York, NY 10017-1183
98495474       Harold Untch,   3213 SE Sanmarkand Drive,   Santa Barbara, CA 93105
98495475      +Harriet Burger,   1023 NE 71st Street,   Seattle, WA 98115-5636
98495476       Harriette Parker,   PO Box 1883,   Homer, AK 99603-1883
98495477      +Harry Ritter,   207 Morey Avenue,   Bellingham, WA 98225-5419
98495478      +HastingsBooks!Music&Video,   Po Box 35350,   Amarillo, TX 79120-5350
98495479      +Hawks Peak Publishing,   12419 Pennacle Loop,   Truckee, CA 96161-6929
```

```
District/off: 0979-3           User: maggie                Page 6 of 14               Date Rcvd: Nov 16, 2009
Case: 09-39457                 Form ID: B9B                Total Noticed: 1038

98495480     +Heather Doornick,   1524 SE Tenino Street,    Portland, OR 97202-6650
98495481     +Heather Doornink,   1524 SE Tenino Street,    Portland, OR 97202-6650
98495482     +Heidelberg Usa Inc.,   PO Box 845180,    Dallas, TX 75284-5180
98495483     +Hertzberg-New Method,   617 E. Vandalia Road,    Jacksonville, IL 62650-3544
98495484     +Highland Publishing Ent.,   Xay Sue Thao,   PO Box 546,    Goleta, CA 93116-0546
98495485      Hing Yip Printing,   Block C, 4th Fl., SingTeck,    44 Wong Chuk Hang Road,   Aberdeen, Hong Kong
98495486     +Hollister & Brace Corp.,   PO Box 630,    Santa Barbara, CA 93102-0630
98495487      Holman Distribution Center,   PO Box 4000-81,    Portland, OR 97208
98495488     +Holston Valley Church,   PO Box 8383,    Gray, TN 37615-0383
98495489     +Home Improvement,   415 E. Gutierrez St,    Santa Barbara, CA 93101-1708
98495490      Homegrown Graphics,   3854 Cresent Drive,    Santa Barbara, CA 93110-1225
98495491     +Housing Authority - HASB,   808 Laguna Street,    Santa Barbara, CA 93101-1590
98495492     +Howard Ande,   237 Superior Circle,    Bartlett, IL 60103-2029
98495493      Howard Klug,   6570 SW Queen Lane,    Beaverton, OR 97008-8536
98495495     +I.C. Compound Co.,   120 E. 163Rd Street,    Gardena, CA 90248-2804
98495513    ++INTEGRA TELECOM,   1201 NE LLOYD BLVD,    SUITE 500,    PORTLAND OR 97232-1259
             (address filed with court: Integra Telecom,     PO Box 3034,    Portland, OR 97208-3034)
98495496     +Ian Barker,   1237 McLandon Avenue,    Atlanta, GA 30307-2045
98495497     +Ibs Incorporated,   PO Box 1717,    Auburn, WA 98071-1717
98495498     +Idearc Media-Verizon Print,   PO Box 610830,    DFW Airport, TX 75261-0830
98495499      Ikon Office Solutions,   Northwest District,    PO Box 7414,    Pasadena, CA 91109
98495500      Imago Sales (USA) Inc,   PO Box 13477,    Newark, NJ 07188-0477
98495501     +Imperial Paint Co,   2526 NW Yeon,    Portland, OR 97210-1895
98495502     +Independent Employers Assn.,   Park Plaza West,    PO Box 25220,   Portland, OR 97298-0220
98495503      Infinity Foils Inc.,   PO Box 14275,    Lenexa, KS 66285-4275
98495504     +Infinity Paper Converter,   3031 South Orange,    Santa Ana, CA 92707-4247
98495505      Information Today, Inc.,   143 Old Marlton Pike,    Medford, NJ 08055-8750
98495506     +Ingersoll-Rand Company,   Air Solutions Group,    PO Box 951358,   Dallas, TX 75395-1358
98495507     +Ingram Book Group,   One Ingram Blvd,    LaVergne, TN 37086-3629
98495508      Ingram Book Group Inc.,   One Ingram Blvd.,    PO Box 3006,    La Vergne, TN 37086-1986
98495509      Ingram Publishing Services,   One Ingram Blvd.,    PO Box 3006,   La Vergne, TN 37086-1986
98495510     +Ink & Paper Group, LLC,   4342 NE Hazelfern Place,    Portland, OR 97213-1662
98495511     +Ink Incorporated,   PO Box 91185,    Portland, OR 97291-0003
98495512     +Inovis, Inc.,   Parkway 400,    11720 Amber Park Drive,    Alpharetta, GA 30009-2275
98495514      International Letterpress,   5880 B Hollister Avenue,    Goleta, CA 93117
98495515     +Iocolor,   Suite 301,   1402 Third Avenue,    Seattle, WA 98101-2118
98495516     +J. Paul Getty Museum,   1200 Getty Center Drive,    Los Angeles, CA 90049-1687
98495517     +J.J. Raia,   20 East Drive,    Edison, NJ 08820-1705
98495518      Jade Chan,   5901 North Borthwick Avenue,    Portland, OR 97217-2005
98495519     +James Archambeault,   183 Old Park Ave,    Lexington, KY 40502-6436
98495520      James Beard Foundation Awards,   2 World Financial Center,    New York, NY 10281-1414
98495521     +James Randklev,   1830 E Broadway,    Ste 124,    Tucson, AZ 85719-5974
98495522     +James Rowan,   5820 West Foster Ave,    Chicago, IL 60630-4626
98495523     +Jamie Bryson,   PO Box 022185,    Juneau, AK 99802-2185
98495524     +Jamison Design,   19375 Lake City Road,    Nevada City, CA 95959-9220
98495525      Jan Curtis,   2571 NW 23rd Terrace,    Gresham, OR 97030
98495526     +Jane Haigh,   280 E Birch Hill Rd,    Fairbanks, AK 99712-2412
98495527     +Jane Jayroe,   8200 Waverly Ave,    Oklahoma City, OK 73120-1421
98495528     +Jane Keith,   308 Wildwood Drive,    Anderson, SC 29621-5914
98495529     +Janet Cook,   317 Montello Ave,    Hood River, OR 97031-2148
98495530     +Janet Thomas,   PO Box 2333,    Friday Harbor, WA 98250-2333
98495531     +Janice Schofield,   PO Box 4311,    Homer, AK 99603-4311
98495532     +Janie Arnold,   420 East Cota Street,    Santa Barbara, CA 93101-1624
98495533     +Janie Hibler,   282 NW Macleay Blvd,    Portland, OR 97210-3374
98495534     +Jason Lindsey,   1813 Scottsdale Dr,    Champaign, IL 61821-5731
98495535     +Javier Angeles,   1 South Salinas Street,    #8,   Santa Barbara, CA 93103-2831
98495536     +Jean Rogers,   1790 Evergreen,    Juneau, AK 99801-1422
98495537     +Jeanne Clark,   705 Bridge Lane,    Newcastle, CA 95658-9671
98495538     +JeansDesigns,   3201 NE 223rd Avenue,    #58,   Fairview, OR 97024-8748
98495539      Jeff Schultz Photography,   2505 Fairbanks St,    Anchorage, AK 99503-2821
98495540     +Jeff Wiles,   921 11th Ave. South,    Hopkins, MN 55343-8470
98495541     +Jennifer McCord,   3700 NE 178th Street,    Lake Forest Pk, WA 98155-5433
98495542      Jerrol’s Books,   111 East 8th Street,    Ellensburg, WA 98926
98495543     +Jet Delivery Service,   PO Box 20245,    6225 N E 112Th Ave,   Portland, OR 97220-1063
98495544     +Jim Magdanz,   PO Box 278,    Kotzebue, AK 99752-0278
98495545     +Jim Rearden,   413 East Lee Drive,    Homer, AK 99603-7606
98495546     +Jo Harper,   1062 Tolani Place,    Flagstaff, AZ 86001-9625
98495547     +Joan Harris,   20141 New England Dr,    Eagle River, AK 99577-7115
98495548     +Joanna Hurley, Literary Agent,   300 East Marcy,    Santa Fe, NM 87501-2023
98495549     +Joanne Miller,   53 Lawton Street,    Brookline, MA 02446-5843
98495550     +Joe Upton,   15166 Skogen Ln,    Bainbridge Island, WA 98110-3057
98495551     +Joel W. Rogers,   8324 19th Ave NW,    Seattle, WA 98117-3516
98495552     +John & Lori Boone,   12795 NW Creekside Drive,    Portland, OR 97229-3980
98495553     +John Fine,   21603 NE 195th Court,    Battle Ground, WA 98604-3725
98495554     +John Marshall Photography,   PO Box 1686,    Wenatchee, WA 98807-1686
98495555     +John McNally,   8261 Platinum Street,    Ventura, CA 93004-4037
98495556     +John Murray,   POBox 102345,    Denver, CO 80250-2345
98495557     +John P. Watts, Trustee,   F. Heward Bell Trust,    333 Lawrence Street,
               Port Townsend, WA 98368-4513
98495558      Jon Van Zyle,   PO Box 518,    Eagle River, AK 99577
98495559     +Joy B. Orth,   PO Box 638,    Tenino, WA 98589-0638
98495560     +Joy Equipment Protection,   5665 Carpinteria Ave.,    Carpinteria, CA 93013-2642
98495561      Joy Gooding,   Petty Cash,   Portland, OR 97296
98495562      Joy Gooding,   18775A SW Mayjohn Court,    Aloha, OR 97007-7907
```

```
District/off: 0979-3          User: maggie               Page 7 of 14                Date Rcvd: Nov 16, 2009
Case: 09-39457                Form ID: B9B               Total Noticed: 1038


98495563      +Joyce Bergen,   Design & Illustration,    PO BOX 1085,   Winthrop, WA 98862-1085
98495564      +Judy Peterson-Nedry,   241 NW Ione St,    Dundee, OR 97115-9706
98495565       K.C. Photoengraving Co.,    2666 Nina Street,    Pasadena, CA 91107
98495566      +Kaiser Permante,   Camp Bowie Service Center,    PO Box 921008,    Fort Worth, TX 76121-0008
98495567       Katherine C. Brown,   PO Box 111566,    Anchorage, AK 99511-1566
98495568      +Katy Gilmore,   1555 H. Street,   Anchorage, AK 99501-5033
98495569      +Kaylene Johnson,   19827 First St,   Eagle River, AK 99577-8432
98495570      +Keith Stanley,   1111 Army Navy Drive,    Arlington, VA 22202-2053
98495571      +Kelly Paper,   288 Bre Canyon Road,    City Of Industry, CA 91789-3087
98495572      +Ken Jenkins,   467 Parkway,   Gatlinburg, TN 37738-3007
98495573      +Ken Zirkel Studio,   440 Cole Street,    Seekonk, MA 02771-5812
98495574      +Kendra Marcus Agency,   Bookstop Literary Agency,    67 Meadow View Road,   Orinda, CA 94563-3246
98495575      +Kenneth W. Ehlers,   PO Box 321,   Laguna Beach, CA 92652-0321
98495576      +Kenneth Wadness,   10 Lakewood Drive,    Medfield, MA 02052-3317
98495577      +Kenny Dunn,   PO Box 1013,   58 Shuckybean Rd,    Bonnyman, KY 41719-1013
98495578      +Kent H Landsberg Inc.,    Dept 2583,   Los Angeles, CA 90084-0001
98495579      +Kepler'S Books And Magazines,    Vendor #507011,    111 Race Street,   Palo Alto, CA 94303-1163
98495580      +Kerry Drager,   PO Box 18,   Wilton, CA 95693-0018
98495581      +Key Business Products Inc,    9735 SW Sunshine Ct. #800,    Beaverton, OR 97005-4683
98495582      +Keytrans,   2320 Post Road,   Anchorage, AK 99501-1726
98495583      +Kier Associates,   1237 S. Victoria Suite 200,    Oxnard, CA 93035-1292
98495584       Kim Doner,   PO Box 702724,   Tulsa, OK 74170-2724
98495585      +Kim Heacox,   PO Box 359,   Gustavas, AK 99826-0359
98495586      +Kim R. Stafford,   Campus Box 100,    Lewis & Clark College,    Portland, OR 97219
98495588      +Kimberly Ballard,   21232 South Ridge Road,    Oregon City, OR 97045-9671
98495587      +Kimberly and Roy Corral,   PO Box 773606,    Eagle River, AK 99577-3606
98495589      +Kirk Bernero,   1110 Bangar Lane,   Ventura, CA 93001-3819
98495590       Kirk Downey,   File 050201,   Los Angeles, CA 90074-0201
98495591      +Kirsten Dixon,   2463 Cottonwood St,    Anchorage,, AK 99508-3931
98495593       Kodak Polychrome Graphic,    1790 Solutions Center,    Chicago, IL 60677-1007
98495594      +Kolbus America Inc.,    PO Box 72446,   Cleveland, OH 44192-0002
98495595      +L. A. Binding,   2808 South Vail Avenue,    Los Angeles, CA 90040-2614
98495596      +L. C. Smith,   3425 SW 121st Avenue,    Beaverton, OR 97005-1716
98495597      +L.A. Envelope Inc.,   1053 S. Vail Ave.,    Montebello, CA 90640-6019
98495598      +L.A. Grinding Inc.,    POBox 7855,   Burbank, CA 91510-7855
98495607      +LBS,   1801 Thompson Avenue,   PO Ix 1413,    Des Moines, IA 50306-1413
98495622     ++++LORING PORTER,   11 BUTLERS LDG,    WEST TREMONT ME   04612-3651
               (address filed with court: Loring Porter,    HC 33, Box 545,    West Tremont, ME 04612)
98495599      +Lah Prathan,   200 SE 105th Avenue,    #103,   Portland, OR 97216-2954
98495600      +Lake Grove Printing,   PO Box 1516,    Lake Oswego, OR 97035-0552
98495601       Land Rover Financial Services,    PO Box 78103,   Phoenix, AZ 85062-8103
98495602      +Larry L. Kaniut,   4800 Natrona,   Anchorage, AK 99516-3688
98495603      +Laura Shaw Design,   431 NW Flanders St,    Portland, OR 97209-3863
98495604      +Laurence Parent Inc,   735 Saddleridge Drive,    Wimberley, TX 78676-6324
98495605      +Laurie Tye,   1083 W. Framewood Lane,    Taylorsville, UT 84123-4715
98495606      +Lawrence W. Cheek,   3606 254th Ave SE,    Issaquah, WA 98029-5768
98495609      +Leif Hunneman,   600 Poker Hill Road,    Underfill, VT 05489-9380
98495608      +Leif Hunneman,   600 Poker Hill Road,    Underhill, VT 05489-9380
98495610      +Lew Freedman,   632 Lakewood Farms Dr,    Bolingbrook, IL 60490-3164
98495611       Lewis & Clark,   Interpretive Association,    4201 Giant Springs Road,
               Great Falls, MT 59405-0900
98495612      +Lewis & Clark College,   0615 SW Palatine Hill Rd,    MSC 105,   Portland, OR 97219-7879
98495613      +Liberty Book & Bible Mfrs.,    901 East Maryland Street,    Indianapolis, IN 46202-3931
98495614       Light Impressions Corp,   PO Box 940,    Rochester, NY 14603-0940
98495615       Lincoln National,   PO Box 0821,   Carol Stream, IL 60132-0821
98495616      +Linda Klemsen,   11751 Payson Lane,    Oregon City, OR 97045-6792
98495617      +Lisa Frederic,   PO Box 1,   Denali, AK 99755-0001
98495618      +Llt Bar Code And Label,   4560 Darrow Road,    Stow, OH 44224-1888
98495619      +Long Distance,   Consolidated Billing,    7111 Dixie Hwy, Ste 211,    Clarkston, MI 48346-2077
98495620      +Loren Scheie,   2271 SW 30th Drive,    Gresham, OR 97080-9476
98495621      +Loretta Outwater Cox,   PO Box 82620,    Fairbanks, AK 99708-2620
98495623      +Los Angeles Coating Inc.,    3301 Leonis Blvd,    Vernon, CA 90058-3013
98495624      +Los Angeles Times Inc.,    PO Box 60165,   General Mail Facility,    Los Angeles, CA 90060-0165
98495625      +Lpm Systems,   7272 S W Durham Rd #700,    Portland, OR 97224-7569
98495626      +Lubliner Florist,   1300 SW 5Th Ave,    Suite 120,   Portland, OR 97201-5607
98495627      +Lucy Gerspacher,   1932 Spicetree Lane SE,    Salem, OR 97306-1466
98495628       Lynden Transport,   PO Box 3725,   Seattle, WA 98124-3725
98495629       Lynn Drake,   3510 SE Taylor,   Portland, OR 97214-4341
98495630      +M W Velgos Design,   54 Foucher Ave,    North Adams, MA 01247-3129
98495632      +MAHVL Publishing,   1915 Meadow Lane,    Bannockburn, IL 60015-1848
98495660       MCI,   Manufacturers Consultants, Inc,    2230 N W 22nd Place,   Portland, OR 97210-2333
98495631      +Mahan Photo,   2100 Five Lakes Road,    Gaylord, MI 49735-8335
98495633       Mallory Hotel,   729 SW 15th Avenue,    Portland, OR 97205-1994
98495634       Malloy Lithographing, Inc.,    5411 SW Jackson Rd.,    PO Box 1124,   Ann Arbor, MI 48106-1124
98495635      +Manufacturers' News Inc.,    1633 Central Street,    Evanston, IL 60201-1569
98495636      +Marborg Industries Inc.,    PO Box 4127,   136 N. Quarantina St,    Santa Barbara, CA 93103-3329
98495637      +Marc Muench,   142 Santa Felicia Drive,    Goleta, CA 93117-2804
98495638      +Margaret Evans,   2215 Beta St SE,    Lacey, WA 98503-3126
98495639      +Margaret Nicolai,   4001 Truro Drive,    Anchorage, AK 99507-3326
98495640      +Marge Hermans,   9630 Moraine Way,    Juneau, AK 99801-8709
98495641      +Maria Diaz,   7623 SE Schiller Street,    Portland, OR 97206-4335
98495642      +Marie (Rie) Munoz,   622 4th Street,    Juneau, AK 99801-1008
98495643      +Mark Burks,   23715 Posey Ln.,   West Hills, CA 91304-5237
98495645      +Mark Lisk,   Lisk Studio Inc.,   3519 Rose Hill,    Boise, ID 83705-1524
```

```
98495646     +Mark Meza,    1521 Crestline Drive,    Santa Barbara, CA 93105-4610
98495647     +Mark My Words,    Attn: Miriam Bulmer,    Box 166,    Mercer Island, WA 98040-0166
98495648      Marshall Cavendish,    Times Center,    1 New Industrial Road,    Singapore, 0  00053-6196
98495649     +Martin Murie,    470 County Road 12,    North Bangor, NY 12966-3040
98495650     +Mary L. & George L. Beck,    Revocable Living Trust,    2855 Tongass Ave,
               Ketchikan, AK 99901-5726
98495651     +Mary Viveiros,    PO Box 670,    Kotzebue, AK 99752-0670
98495652      Marybeth Holleman,    9461 Homestead,    Anchorage, AK 99507
98495653     +Masterman'S Llp,    PO Box 411,    Auburn, MA 01501-0411
98495654     +Matt Hage,    813 1/2 W. Third Ave,    Anchorage, AK 99501-2001
98495655     +Matz Paper Company,    PO Box 195,    14122 Aetna Street,    Van Nuys, CA 91401-3426
98495656     +Maureen Waugh,    420 East Cota Street,    Santa Barbara, CA 93101-1624
98495657      Mc Guire Bearing Company,    974 SE Market Street,    Portland, OR 97214
98495659     +McGowan & Uhl,    6000 Abbey Church Rd,    Dublin, OH 43017-1943
98495662     +McNaughton & Gunn Inc.,    PO Box 10,    Saline,, MI 48176-0010
98495658     +Mccormix Corp.,    POBox 848,    Santa Barbara, CA 93102-0848
98495661     +Mcmaster Carr Supply Company,    PO Box 7690,    Chicago, IL 60680-7690
98495663     +Mechinical Engineering Con,    621 W. Micheltorena St,    Santa Barbara, CA 93101-4195
98495664     +Melissa Michaels,    654 SW Burlingame Terrace,    Portland, OR 97239-2644
98495665      Menlo Worldwide Trade,    PO Box 1067,    Scranton, PA 18577-0067
98495666     +Messenger Knife Grinding Co.,    834 S E Mill St,    Portland, OR 97214-3541
98495667     +Michael Bania,    35555 Spur Hwy #184,    Soldotna, AK 99669-7625
98495668     +Michael Campbell,    530 NW 23rd Avenue,    #408,    Portland, OR 97210-3297
98495669      Michael Casad,    14425 148th Ave. SE,    Yelm, WA 98597-9175
98495670      Michael E. Munro,    3751 NE 170th Place,    Seattle, WA 98155-5536
98495671     +Michael Main,    3400 Eureka St,,    Apt 209,    Anchorage, AK 99503-4740
98495672     +Michael O. Campbell,    530 NW 23rd Avenue,    Portland, OR 97210-3275
98495673      Michael P Gadomski,    PO Box 80, Sterling Road,    Sterling, PA 18463-0080
98495674     +Michael R. Watson,    216 Sylvia St.,    Arlington, MA 02476-7076
98495675     +Michael Wallis,    c/o Carlisle & Company,    24 East 64th Street,    New York, NY 10065-7201
98495676      Michelle A. Gilders,    21 Gleneagles Terrace,    Cochrane, Alberta,    CANADA  T4C 1W4
98495677     +Michelle Bursey,    92072 Highway 101 South,    Yachats, OR 97498-9701
98495678     +Michelle R. Kruse,    PO Box 771921,    Eagle River, AK 99577-1921
98495679     +Michelle R. McCann,    1025 SE Lexington Rd,    Portland, OR 97202-6337
98495680     +Micro Design Inc,    PO Box 70,    Wilsonville, OR 97070-0070
98495681      Mid-Peninsula Reg Open Sp Dist,    330 Distel Circle,    Los Altos, CA 94022-1404
98495682     +Mike Lapinski,    PO Box 574,    Superior, MT 59872-0574
98495683     +Mike Thoele,    25501 Hall Road,    Junction City, OR 97448-9561
98495684     +Millie Spezialy,    PO Box 112852,    Anchorage, AK 99511-2852
98495685     +Mindy Dwyer,    PO Box 450,    Port Townsend, WA 98368-0450
98495686     +Minicucci & Williams,    218 Route 17 North,    Rochelle Park, NJ 07662-3399
98495687     +Mireles Automotive,    926 E Indio Muerto Street,    Santa Barbara, CA 93103-3721
98495688     +Miriam Hathaway,    3038 NE Hoyt,    Portland, OR 97232-2441
98495689     +Moonlight Publishing LLC,    2528 Lexington St,    Lafayette, CO 80026-3414
98495690     +Mosquito Books,    5000 West Int'l Airport Road,    A1451,    Anchorage, AK 99502-0912
98495691     +Mountain & Plains Booksellers,    19 Old Town Square,    Suite 238,    Fort Collins, CO 80524-2486
98495692     +Muench Photography Inc,    142 Santa Felicia,    Goleta, CA 93117-2804
98495693     +Muller Martini Corp.,    PO Box 27540,    New York, NY 10087-7540
98495694      Muller Martini Inc.,    PO Box 18020,    Hauppauge, NY 11788-8820
98495695     +Multnomah Athletic Club,    PO Box 390,    Portland, OR 97207-0390
98495696      Municipality of Anchorage,    Dept. of Finance/Treasury Div.,    PO Box 196040,
               Anchorage, AK 99519-6040
98495697     +Munoz Low Cost Plumbing,    826 De La Vina Street,    Santa Barbara, CA 93101-3204
98495698      Murdock Books,    Pier 8/9 Hickson Road,    Millers Point NSW 2000,    AST
98495699      Museum Store Association Inc,    4100 E Mississippi Ave, # 800,    Denver, CO 80246-3055
98495700      Mutual of Omaha,    PO Box 541070,    Los Angeles, CA 90054-1070
98495701     +NAIPR,    111 East 14th Street,    Zeckendorf Towers,    New York, NY 10003-4103
98495713      NCIBA,    PO 29169,    San Francisco, CA 94129-0169
98495714      NCO Financial Systems Inc,    W510202,    PO Box 7777,    Philadelphia, PA 19175-0202
98495702      Nakai International Corp.,    PO Box 83194,    Wobern, MA 01813-3194
98495703     +Nancy Ferrell,    PO Box 20005,    Juneau, AK 99802-0005
98495704     +Nancy Gates,    12911 Aro Circle,    Anchorage, AK 99515-3740
98495705     +National Color Graphics,    West 25 Boone Avenue,    Spokane, WA 99201-2307
98495706     +National Fire Fighter Corp.,    3357 SE 21St Avenue,    Portland, OR 97202-2333
98495707     +National Outdoor Book Awards,    PO Box 8128,    1065 South 8th,    Pocatello, ID 83209-0001
98495708      Nationwide Papers Inc.,    File 050201,    Los Angeles, CA 90074-0201
98495709     +Natural Press,    5944 SE Sandy Blvd,    Portland, OR 97213
98495710     +Navistar Financial Corp,    75 Remittance Dr, Suite 1852,    Chicago, IL 60675-1852
98495711     +Navistar Financial Corp.,    75 Remittance Drive,    Suite 1852,    Chicago, IL 60693-0001
98495712     +Navistar, International,    PO Box 1488,    Warrenville, IL 60555-7488
98495715     +Ned Messerschmidt,    8210 West End Drive,    Baltimore, MD 21226-2047
98495716     +Neil Gilbertsen,    2730 Roger St,    Juneau, AK 99801-2018
98495717      Neopost,    PO Box 45800,    San Francisco, CA 94145-0800
98495718     +Neville Abbott Jacobs,    1126 6th Avenue,    Fairbanks, AK 99701-4133
98495719     +New Leaf Paper,    116 New Montgomery Street,    Suite 830,    San Francisco, CA 94105-3604
98495721     +Niche Technologies,    6367 NE 151 St,    Kenmore, WA 98028-4388
98495722     +Nick Jans,    1085 Arctic Circle,    Juneau, AK 99801-8754
98495723      Nielsen/Soundscan,    PO Box 88023,    Chicago, IL 60695-1023
98495725     +Nordson Corporation,    PO Box 951088,    Dallas, TX 75395-1088
98495724      Nordson Corporation,    PO Box 101385,    Atlanta, GA 30392-1385
98495726      North Mail Inc,    5720 B Street,    Anchorage, AK 99518-1643
98495727      NorthWest Handling Systems Inc,    Dept 3051,    PO Box 34936,    Seattle, WA 98124-1936
98495728     +Northwest Lift Truck Service,    10303 SE 250Th Ave,    Gresham, OR 97089-6564
98495729     +Northwest Natural,    PO Box 8905,    Portland, OR 97208-8905
```

```
District/off: 0979-3          User: maggie             Page 9 of 14               Date Rcvd: Nov 16, 2009
Case: 09-39457                Form ID: B9B             Total Noticed: 1038

98495730     Northwest Paper Box,    5617 N Basin Avenue,    Portland, OR 97217-3901
98495731    +Northwestern Felt & Arasives,    PO Box 2314,    Lake Grove, OR 97035-0665
98495732    +Now Pressroom Products,    22981 Triton Way,    Unit C,    Laguna Hills, CA 92653-1227
98495733    +Nu-Way Printing,    306 SE 8Th,    Portland, OR 97214-1281
98495734     Oak Harbor Freight Lines Inc,    PO Box 1469,    Auburn, WA 98071-1469
98495735     Office Depot,    PO Box 9020,    Des Moines, IA 50368-9020
98495736    +Office Depot,    PO Box 70025,    Los Angeles, CA 90074-0025
98495737     Office Team Inc.,    File 73484,    PO  Box 6000,    San Francisco, CA 94160-3484
98495738    +Olympic Adhesives Inc.,    670 Canton Street,    Norwood, MA 02062-2671
98495739    +Omar Ramirez Santana,    2320 De La Vina Street,    #9,    Santa Barbara, CA 93105-3852
98495740     Ooligan Press,    Department of English,    PO Box 751,    Portland, OR 97207-0751
98495741    +Ora Schulman,    One Central Avenue,    San Francisco, CA 94117-4114
98495742    +Oregon Dept. of Environmental Quality,    2020 SW 4th Avenue,    #400,    Portland, OR 97201-4959
98495743     Oregon Dept. of Transportation,    Motor Carrier Transportation B,    550 Capitol St NE,
              Salem, OR 97310-1380
98495744     Oregon Historical Society,    1200 SW Park Ave,    Portland, OR 97205-2483
98495745    +Oregon Library Association,    c/o Rita Rivera,    1820 SW Glenview Ave,    Portland, OR 97225-4706
98495746    +Oregon Lithoprint Inc,    1315 NE Miller St.,    McMinnville, OR 97128-8468
98495747    +Oregon Pallet,    PO Box 12247,    Salem, OR 97309-0247
98495748    +Oregon Printing Ind. Retirement,    1220 SW Morrison,    Suite 300,    Portland, OR 97205-2299
98495749    +Oregon Wire Products Co. Inc.,    13030 N E Whitaker Way,    PO Box 20279,
              Portland, OR 97294-0279
98495750    +Oregonian Publishing Co.,    1320 SW Broadway,    Portland, OR 97201-3499
98495751    +Oregonians Credit Union,    1437 S.W. Broadway,    Portland, OR 97201-3412
98495752     Overnite Transportation Co.,    PO Box 79755,    Baltimore, MD 21279-0755
98495753    +Oyster Press LLC,    1004 Commercial Ave,    PMB 413,    Anacortes, WA 98221-4117
98495780     PC Mall, Inc.,    File 55327,    Los Angeles, CA 90074-5327
98495797    +PIX,    23 Whitehall Drive,    Orinda, CA 94563-4225
98495800    +PNBA,    317 W Broadway,    Suite 214,    Eugene, OR 97401
98495810     PPAI,    3125 Skyway Circle North,    Irving, TX 75038-3526
98495826    +PTP Management,    2550 Denali St, Ste 500,    Anchorage, AK 99503-2752
98495754    +Pacific Delivery Service Inc.,    6902 South 194Th St,    Kent, WA 98032-3108
98495755    +Pacific Lamp Wholesale,    10725 SW 5th Street,    Beaverton, OR 97005-3442
98495756    +Pacific Mailing & Shipping Sys,    6336 SE Milwaukie Ave,    Portland, OR 97202-5474
98495757     Pacific NW Booksellers,    214 E. 12th Avenue,    Eugene, OR 97401-3245
98495758    +Pacific Office Auto.Beaverton,    14747 NW Greenbrier Pkwy,    Suite B,    Beaverton, OR 97006-5601
98495759    +Pacific Office Automation,    Ref No 24628355,    PO Box 41601,    Phila, PA 19101-1601
98495760     Pacific Paper,    100 Garden Street,    Santa Barbara, CA 93101
98495761    +Pacific Paper Tube Inc.,    1025 - 98Th Avenue,    Oakland, CA 94603-2356
98495762    +Pacific Printing & Imaging,    PO Box 42548,    Portland, OR 97242-0548
98495763    +Packaging Service & Parts,    541 Berry Way,    La Habra, CA 90631-5902
98495764     PackagingPrice.com, Inc,    1300 S Grove Ave, #203,    Barrington, IL 60010-5247
98495765    +Pam Flowers,    PO Box 874924,    Wasilla, AK 99687-4924
98495766    +Pamela Bund,    36800 SE Lusted,    Boring, OR 97009-9717
98495767    +Paper Coating Co. Inc.,    3536 Medford Street,    Los Angeles, CA 90063-2532
98495768    +Park Row Booksellers,    9 West Park Row,    Clinton, NY 13323-1510
98495769    +Parson Weems Publisher Service,    Christopher R. Kerr,    565 Broadway, #5A,
              Hastings on Hudson, NY 10706-1714
98495770     Pat Kramer,    111,22950 116 Avenue,    Maple Ridge, BC,    CANADA  V2X 2T7
98495771    +Patricia Newman,    3323 SW Rhino Way,    Portland, OR 97239-1100
98495772    +Patricia Robles,    424 SE Paropa Court,    Gresham, OR 97080-1483
98495773    +Patsy Turner Egan,    PO Box 385,    Hakalau, HI 96710-0385
98495774    +Paul Linnman,    4134 SW 54th Place,    Portland, OR 97221-2017
98495775    +Paul O. Giesey/ Adcrafters,    3217 NW Yeon,    Portland, OR 97210-1538
98495776    +Paul Rademacher,    5732 SW Salmon,    Portland, OR 97221-1534
98495777    +Paul Rezendes,    3833 Bearsden Road,    Royalston, MA 01368-9400
98495778    +Paul'S Plumbing Service Co.,    5516 S E Foxfire Way,    Milwaukie, OR 97222-4476
98495779    +Pavel Tuma,    14721 SW Fern St,    Tigard, OR 97223-5731
98495781    +Peggy Fagerstrom,    PO Box 1726,    Nome, AK 99762-1726
98495782     Peninsula Truck Lines,    PO Box 587,    Auburn, WA 98071-0587
98495783    +Penrose Photography,    PO Box 20538,    Keizer, OR 97307-0538
98495784    +Peregrine Images,    702 West Idaho,    Suite 360,    Boise, ID 83702-8901
98495785    +Perkins & Company,    1211 SW 5th Avenue,    Suite 1000,    Portland, OR 97204-3710
98495786    +Perkins Coie LLP,    Attn: Jeanette Thomas,    1120 NW Couch Street, 10th Fl,
              Portland, OR 97209-4128
98495787    +Peter Katoff,    128 South Ontare Road,    Santa Barbara, CA 93105-3267
98495788    +Peter Marbach,    3121 Eliot Drive,    Hood River, OR 97031-9572
98495789     Pfau Reicker,    1421 State Street,    Santa Barbara, CA 93101-2507
98495790    +Phil Stanford,    2940 SE Berkeley Place,    Portland, OR 97202-8931
98495791    +Phoenix Color Corp,    540 Western Maryland Pkwy,    Hagerstown, MD 21740-5125
98495792     Phone Directories Company, Inc,    Po Box 887,    Provo, UT 84603-0887
98495793    +PhotoCraft, Inc.,    320 S.W. Stark St.,    Room 333,    Portland,, OR 97204-2644
98495794    +Pike Place Market PDA,    c/o Executive Director,    85 Pike St., Rm 500,    Seattle, WA 98101-2166
98495795    +Pitney Bowes,    PO Box 856390,    Louisville, KY 40285-6390
98495796    +Pitney Bowes Inc. - Pbcc,    PO Box 856460,    Louisville, KY 40285-6460
98495798    +Plasma Coatings Inc.,    5438 Paysphere Circle,    Chicago, IL 60674-0054
98495801    +Portland Bureau of Waterworks,    PO Box 4216,    Portland, OR 97208-4216
98495802    +Portland Compressor,    310 SE 12th Avenue,    Portland, OR 97214-1322
98495803    +Portland Courier & Storage,    PO Box 1099,    Wilsonville, OR 97070-1099
98495804    +Portland Freightliner Inc.,    PO Box 17218,    Portland, OR 97217-0218
98495806    +Portland Police,    Alarm Administration,    PO Box 1867,    Portland, OR 97207-1867
98495807     Portland Police Alarm Administration,    1111 SE 2nd Avenue,    1414,    Portland, OR 97204
98495808    +Portland's Vital Signs,    2303 Nw 23Rd Ave,    Portland, OR 97210-2143
98495809     PowerNet Global Communications,    PO Box 740146,    Cinncinnati, OH 45274-0146
```

```
98495811     +Precision Instruments,    1141 N Fountain Way,    Anaheim, CA 92806-2009
98495812     +Premier Lift Truck Service,    9585 SW Tualatin Sherwood Rd,    Tualatin, OR 97062-8560
98495813      Premium Assignment Corp.,    PO Box 8097,    Portland, OR 97207-8097
98495814      Prepaid Legal Services,    P.O. Box 3882,    Ada, OK 74821
98495815     +Price Stern Sloan, Inc.,    345 Hudson St,    New York, NY 10014-4518
98495816      PricewaterhouseCoopers LLP,    PO Box 31001-0068,    Pasadena, CA 91110-0068
98495817     +Primo Graphics Inc.,    1648 Flower Street,    Glendale, CA 91201-2357
98495818      Printer's NW Trader,    360 SE Spokane Street,    Suite 101,    Portland, OR 97202
98495819     +Printing Impressions,    526 Laguna Street,    Santa Barbara, CA 93101-1608
98495820     +Printing Ind. Assoc.-So. Ca.,    PO Box 910936,    5800 S Easern Ave, Ste 400,
               Los Angeles, CA 90040-4021
98495821     +Printing Industries Inc.,    5800 S. Eastern Ave,    Suite 400,    Los Angeles, CA 90040-4021
98495822     +Prisca Weems,    Bill Weems Photography, Inc.,    2030 Pierce Mill Road N.,
               Washington, DC 20010-1023
98495823     +Professional Legal Copy,    360 K Street,    Suite 101,    Anchorage, AK 99501-2038
98495824     +Providence Business Health Service,    PO Box 13993,    Portland, OR 97213-0993
98495825     +Prudential Jack White,    3801 Centerpoint Drive,    Suite 200,    Anchorage, AK 99503-5822
98495826      Publishers Assoc of the West,    1940 Mapleleaf Road,    Lake Oswego, OR 97034-6853
98495828     +Puget Bindery,    7820 So 228Th Street,    Kent, WA 98032-2962
98495829     +Puget Sound Maritime Hist Soc,    2161 East Hamlin,    Seattle, WA 98112
98495830     +Purchase Power,    PO Box 856042,    Louisville, KY 40285-6042
98495831      QRS Corporation,    PO Box 198145,    Atlanta, GA 30384-8145
98495832     +Quail Ridge Books,    3522 Wade Ave,    Raleigh, NC 27607-4048
98495833     +Quynh Dam,    3601 NE 162nd Aveune,    Portland, OR 97230-5371
98495835     +R.R. Donnelley Receivables Inc.,    PO Box 100112,    Pasadena, CA 91189-0003
98495836     +R.S. Hughes Company Inc.,    PO Box 301307,    Portland, OR 97294-9307
98495864      RLK Inc.,    Attn: Dick Kohnstamm,    Timberline Lodge,    Timberline, OR 97028
98495888     +RR Donnelley Logistics,    PO Box 100112,    Pasadena, CA 91189-0003
98495837      Radiant Consulting Inc.,    Bill Ogden,    PO Box 91111,    Santa Barbara, CA 93190-1111
98495838     +Radio Cab Company,    1613 N.W. Kearney Street,    Portland, OR 97209-2385
98495839      Ralph Ahgupuk,    7601 Maryland Ave.,    Anchorage, AK 99504-1913
98495840     +Rand Mcnally & Co,    PO Box 887,    Skokie, IL 60076-0887
98495841     +Randall Lee Schieber,    2854 Sherwood Road,    Columbus, OH 43209-2208
98495842     +Randolph Bayliss,    119 Seward St., #10,    Juneau, AK 99801-1268
98495843     +Randy Brandon,    PO Box 1010,    Girdwood, AK 99587-1010
98495844     +Rangefire Design,    211 Rametto Road,    Santa Barbara, CA 93108-2319
98495845     +Rapid Bind Inc.,    PO Box 42493,    Portland, OR 97242-0493
98495846     +Raymond Proenneke,    40655 Brock Avenue,    Hemet, CA 92544-6238
98495847     +Raymond Troll,    5 Creek St,    Ketchikan, AK 99901-6508
98495848      Rayne Water Cond. Inc.,    PO Box 6070,    Santa Barbara, CA 93160-6070
98495849     +Register of Copyrights,    Library of Congress,    101 Independence Ave, SE,
               Washington, DC 20540-0002
98495850      Remedy Intelligent Staffing,    24233 Network Place,    Chicago, IL 50673-1242
98495851     +Revere Graphics,    726 SE Grand Ave,    Portland, OR 97214-2218
98495852     +Reynolds-Wulf Design Inc,    5331 SW Macadam Ave,    Suite 354,    Portland, OR 97239-3841
98495853     +Rich Graphics,    527 Garden Street,    Santa Barbara, CA 93101-1605
98495854     +Richard Carstensen,    PO Box 021168,    Juneau, AK 99802-1168
98495855     +Richard Haner,    13162 SE 125th Avenue,    Clackmas, OR 97015-9325
98495856     +Richard L. Owsiany,    14021 SE 122nd Ave,    Clackamas, OR 97015-7214
98495857      Richard McDonald,    3263 113th Avenue,    Bellevue, WA 98004-7521
98495858     +Richard Ross,    510 Country Club Road,    Lake Oswego, OR 97034-2112
98495859     +Rick Schafer Photography, LLC,    7448 SW Hunt Club Drive,    Portland, OR 97223-3413
98495860     +Ricoh Business Solutions,    16760 SW Upper Boones Ferry Rd,    Durham, OR 97224-7696
98495861     +Rima Enterprises Inc,    5340 Argosy Avenue,    Huntington Beach, CA 92649-1037
98495862     +Rita O'Clair,    1290 Three Meadows Ln,    Friday Harbor, WA 98250-8185
98495863     +River City Environmental Inc.,    PO Box 30087,    Portland, OR 97294-3087
98495865     +Roadway Express, Inc.,    PO Box 100129,    Pasadena, CA 91189-0003
98495866     +Robert Ames,    1136 NW Hoyt,    Suite 200,    Portland, OR 97209-3097
98495867     +Robert Bengtson,    14331 SW Peninsula Drive,    Crooked River Ranch, OR 97760-7707
98495868      Robert E. Shepard Agency,The,    1608 Dwight Way,    Berkeley, CA 94703-1804
98495869     +Robert Fegurgur,    15616 NE 34th Street,    Vancouver, WA 98682-8408
98495870     +Robert H. Armstrong,    5870 Thane Rd,    Juneau, AK 99801-7729
98495871     +Robert Huggins,    3524 San Pablo Lane,    Santa Barbara, CA 93105-3220
98495872     +Robert L. Persons,    PO Box 403,    Girdwood, AK 99587-0403
98495873     +Robert M. Reynolds,    5331 SW Macadam,    Suite 270,    Portland, OR 97239-6104
98495874     +Robert Mituniewicz,    15945 SE Mill,    Portland, OR 97233-3663
98495875     +Robin A Nere,    20610 SW Blanton St,    Aloha, OR 97007-1041
98495876     +Rockwell Automation,    Drawer Cs 198191,    Atlanta, GA 30384-0001
98495877      Rod Sumpter,    6 Granny's Lane,    Cornwall,    England TR6 OHGB
98495878     +Ron Shook,    8941 SW Leslie St,    Portland, OR 97223-6826
98495879     +Ronald Cadenhead,    1801 NE 99th Street,    Vancouver, WA 98665-9085
98495880     +Rosan Inc,    Attn: Bill Eckhardt,    PO Box 6712,    Portland, OR 97228-6712
98495881     +Rose City Bindery,    PO Box 8205,    Spokane, WA 99203-0205
98495882     +Rose Michelle Taverniti,    The Courageous Eye,    4318 Dayton Ave. North,    Seattle, WA 98103-7112
98495883     +Ross Bindery Inc.,    15310 Spring Ave.,    Santa Fe Spring, CA 90670-5644
98495884     +Ross Eberman,    8136 NW Skyline,    Portland, OR 97229-1216
98495885      Roswell Bookbinding,    2614 N.Twenty-Ninth Av,    Phoenix, AZ 85009
98495886      Roundup Press,    PO Box 109,    Boulder, CO 80306-0109
98495887      Roy Bromfield,    830 Central Ave,    New Providence, NJ 07974
98495889     +Rudolf G. Billberg,    17033 N. Joshua Tree Ct,    Sun City, AZ 85373-1816
98495890      Russ Heinl,    24 10471 Resthaven Drive,    Sidney, BC,    CANADA  V8L 3H6
98495891     +Russell Lamb,    PO Box 8159,    Portland, OR 97207-8159
98495892     +Ruth Rudner,    PO Box 2400,    Corrales, NM 87048-2400
98495893      Ryder Transportation Service,    Lockbox File 56347,    Los Angeles, CA 90074-6347
```

```
District/off: 0979-3           User: maggie                Page 11 of 14                   Date Rcvd: Nov 16, 2009
Case: 09-39457                 Form ID: B9B                Total Noticed: 1038

98495894       +S.B. Mailworks,    601 Pine Avenue,    Goleta, CA 93117-3817
98495895       +S.R. Bastien Co.,    PO Box 5453,    Evanston, IL 60204-5453
98495906       +SB County Fire Departmnt,    Attn: Finance,    4410 Cathedral Oaks Road,
                 Santa Barbara, CA 93110-1042
98495907       +SBWH Inc.,    PO Box 6913,    Santa Barbara, CA 93160-6913
98495929       +SM Andersen Co. Inc.,    6712 N. Cutter Circle,    Portland, OR 97217-3933
98495896       +Salvatore Vasapolli,    PO Box 240,    Lake Hopatcong, NJ 07849-0240
98495897       +Samy's Camera Inc.,    614 Chapala Street,    Santa Barbara, CA 93101-3312
98495898       +Sanderson Safety Supply,    1101 SE 3Rd Avenue,    Portland, OR 97214-3399
98495899       +Sanford J Greenburger Assoc,    55 Fifth Ave,    Attention: Beth Vesel,    New York, NY 10003-4301
98495900        Santa Barbara Bank&Trust,    Leasing Division,    PO  Box 60607,    Santa Barbara, CA 93160-0607
98495901       +Santa Barbara Yatch Club,    130 Harbor Way,    Santa Barbara, CA 93109-2398
98495902       +Sara Beach Juday,    17601 Steamboat Drive,    Anchorage, AK 99516-5729
98495903       +Sara Juday,    17601 Steamboat Drive,    Anchorage, AK 99516-5729
98495904       +Sara Matthews,    520 16th Street,    Brooklyn, NY 11215-5912
98495905       +Sarah Eppenbach,    1219 Lopez Sound Road,    Lopez Island, WA 98261-8452
98495908       +Scheie Manufacturing,    2271 SW 30th Drive,    Gresham, OR 97080-9476
98495909       +Schmeer Sheet Metal,    2376 NW Thurman St,    Portland, OR 97210-2521
98495910       +Scott Barrow,    56 Church St,    Lenox, MA 01240-2554
98495911       +Scott Gordon,    637 Aurora Avenue,    Santa Barbara, CA 93109-1601
98495912       +Sedona Staffing,    600 35th Avenue,    Moline, IL 61265-6145
98495913       +Send It Direct,    12715 NE Whitaker Way,    Portland, OR 97230-1108
98495914       +Sequoia Development,    1531 SW Hall St,    Portland, OR 97201-6133
98495915       +Service Master Anytime,    6485 Calle Real Suite D,    Goleta, CA 93117-1539
98495916       +Service Master Of SB Inc.,    415 E. Montecito St.,    Santa Barbara, CA 93101-1718
98495917       +Sharon Barr,    2311 Abbott Avenue,    Alamogordo, NM 88310-3323
98495918        Shelton-Turnbull Printers, Inc,    3403 West Seventh,    PO Box 22008,    Eugene, OR 97402-0454
98495919        Sherrie Guilmette,    7913 Tualatin Avenue,    Lake Oswego, OR 97035-7135
98495920       +Sherry & Associates,    513 Santa Barbara St,    Santa Barbara, CA 93101-1611
98495921       +Showroom 504,    1933 S. Broadway,    Los Angeles, CA 90007-4501
98495922       +Sidney Huntington,    Box 27,    Galena,, AK 99741-0027
98495923       +Sierra Springs,    802 NE Davis Street,    Portland, OR 97232-2932
98495924       +Sierra Springs,    PO Box 515326,    Los Angeles, CA 90051
98495925        Silicon Valley Bank,    PO Box 2607,    Santa Clara, CA 95055-2607
98495926       +Silver Imaging Inc,    215 W College Ave,    Silver City, NM 88061-5418
98495927       +Silver River Books,    1200 Miramar Ave., #908,    Medford, OR 97504-8569
98495928        Skylark Cinema,    Chase Palm Park,    Santa Barbara, CA 93110
98495930       +Smart & Final,    PO Box 911190,    Los Angeles, CA 90091-1190
98495931        So. Calif. Edison,    PO Box 600,    Rosemead, CA 91771-0001
98495932        Sobel Weber Assoc., Inc.,    146 East 19th St,    New York, NY 10003-2404
98495933       +Southern Calif. Gas Co.,    PO Box C,    Monterey Park, CA 91754-0932
98495934       +Special Olympics,    1133 19th Street NW,    11th Floor,    Washington, DC 20036-3604
98495935       +Specialty Analytical,    19761 SW 95Th Avenue,    Tualaitn, OR 97062-7525
98495936       +Spicers Paper Inc.,    12310 E Slauson Ave,    Santa Fe Spring, CA 90670-2629
98495937        Spicers Paper, Inc.,    PO Box 100368,    Pasadena, CA 91189-0368
98495938       +Spieler Agency,    John Straley,    22 West 22nd Street,    New York, NY 10010-5801
98495940       +Stanley's Letterpress,    Stanley Lopez,    485 Kellogg Way,    Goleta, CA 93117-3804
98495941        Staples Business Advantage,    Dept. LA,    PO Box 83689,    Chicago, IL 60696-3689
98495942        Staples Inc.,    PO Box 9020,    Des Moines, IA 50368-9020
98495943       +State Board of Equalization,    PO Box 942879,    Sacramento, CA 94279-0001
98495944        State of Washington,    Department of Printing,    PO Box 798,    Olympia, WA 98507-0798
98495945       +Stephen Cosgrove,    19 Niram Ln,    San Antonio, TX 78216-2362
98495946        Stephen Dow Beckham,    1389 SW Hood View Ln,    Lake Oswego, OR 97034-1505
98495947       +Stephen Inguanti,    21557 Welby Terrace,    Ashburn, VA 20148-5049
98495948       +Stephen Wiswell,    56 Curzon Mill Rd,    Newburyport, MA 01950-6219
98495949        Steve Crouch,    3242 SW 34th St,    Redmond, OR 97756-8010
98495950       +Steve Johannsen,    PO Box 1319,    St Helens, OR 97051-8319
98495951       +Steve Moody,    7317 Claire Avenue,    Reseda, CA 91335-2539
98495952       +Steve Terrill,    PO Box 55641,    Portland, OR 97238-5641
98495953       +Steve Uzzell,    1420 Belcastle Ct,    Reston, VA 20194-1245
98495954       +Stimson-Lane Wine & Spirits, L,    14111 NE 145th St,    Woodinville, WA 98072-6981
98495955       +Stoecklein Photography, LLC,    PO Box 856,    10th Street Center, Suite A-1,
                 Ketchum, ID 83340-0856
98495956       +Stuebing Automatic Machine Co.,    10591 Chester Road,    Cincinnati, OH 45215-1205
98495957       +Subotnick Packing Material Co,    3250 NW Yeon Ave E,    Portland, OR 97210-1529
98495958       +Suburban Propane,    PO Box 23067,    Tigard, OR 97281-3067
98495959       +Superior Press Parts Inc.,    10 Astro Place,    Rockaway, NJ 07866-4052
98495960       +Susan Ewing,    2412 Bluebell Ave,    Bozeman, MT 59718-9306
98495961       +Susan Springer,    PO Box 4878,    Ketchum, ID 83340-4878
98495962       +Susan Stauffacher,    1080 Knapp St. NE,    Grand Rapids, MI 49505-4329
98495963        Susan Tweit,    PO Box 578,    Salida, CO 81201-0578
98495964       +Sylvia Hayse Literary Agency,    PO Box 1954,    Bandon, OR 97411-1954
98495973     ++++THE ARWINE COMPANY INC.,    ALASKA JEWELRY,    PO BOX 100300,    ANCHORAGE AK  99510-0300
                 (address filed with court: The Arwine Company Inc.,    Alaska Jewelry,    PO Box 102539,
                 Anchorage, AK 99510)
98496018       +TWAssociates,    91 Turnberry Road,    Half Moon Bay, CA 94019-2604
98495965        Tax Collector,    Multnomah County,    PO Box 2716,    Portland, OR 97208-2716
98495966       +Tax Collector-Property,    Rosa O. Hernandez,    PO  Box 579,    Santa Barbara, CA 93102-0579
98495967       +Tech Bindery Inc.,    10620 South Pioneer Bl,    Santa Fe Spring, CA 90670-3706
98495968        Technotrans America Inc.,    235 Jason Court,    Corona, CA 92879-6199
98495969       +Tehabi Books,    4920 Carroll Canyon Rd,    Suite 200,    San Diego, CA 92121-3735
98495970        TelAlaska Networks,    PO Box 233609,    Anchorage, AK 99523-3609
98495971       +Teresa Jordan,    1257 E 100 South,    Salt Lake City, UT 84102-1706
98495972       +Teri Sloat,    5841 Lone Pine Rd,    Sebastapol, CA 95472-5610
```

```
98495974     +The Box Maker,    PO Box 58968,    Tukwila, WA 98138-1968
98495975     +The Business Journal,    851 SW Sixth Ave, Ste 500,    Portland, OR 97204-1342
98495977      The CIRI Foundation,    3600 San Jeronimo Drive,    Suite 256,    Anchorage, AK 99508-2870
98495976     +The Chickasaw Nation,    PO Box 1548,    Ada, OK 74821-1548
98495978     +The Fulfillment House,    433 Fernando Ct.,    Glendale, CA 91204-2723
98495979     +The Goff Company,    17 Paul Drive,    San Rafael, CA 94903-2043
98495980     +The Home Depot-Crc,    PO Box 6029,    Dept 32,    The Lakes, NV 88901-6029
98495981     +The Husky Homestead,    PO Box 48,    Denali Park, AK 99755-0048
98495982     +The Nature Conservancy of WA,    217 Pine Street, Suite 1100,    Seattle, WA 98101-1582
98495983     +The Orion Society,    PO Box 3000,    Dept ORI,    Denville, NJ 07834-3000
98495984     +The Star Group,    1109 Grand Avenue,    North Bergen, NJ 07047-1628
98495985     +The Unisource Worldwide Inc.,    File 57006,    Los Angeles, CA 90074-0001
98495986      The Ventura County Star,    PO Box 79085,    City of Industry, CA 91716-9085
98495987     +Third Eye Photography,    PO Box 1010,    Girdwood, AK 99587-1010
98495988      Thomas D. Mangelsen, Inc.,    c/o Dana Henricksen, President,    13030 F Street,    Omaha, NE 68137
98495989     +Thomas J. McFadden,    3571 E Davies Place,    Littleton, CO 80122-2047
98495990      Thomas Robinson,    441 NE Jarrett,    Portland, OR 97211-3126
98495991     +Thomas Scully,    402 Brookview Court,    Mechanicsburg, PA 17050-4614
98495992      Thyme & The River Publications,    Attn: Pat Lee,    PO Box 207,    Idleyld Park, OR 97447-0207
98495993     +Tim Frew,    4533 NE 31st Avenue,    Portland, OR 97211-7145
98495994     +Tim Jones,    PO Box 4188,    Palmer, AK 99645-4188
98495995      Tim McCormick,    Fundraising Unlimited,    PO Box 27672,    Tempe, AZ 85285-7672
98495996     +Tim Roof,    420 East Cota Street,    Santa Barbara, CA 93101-1624
98495997     +Tim Thompson,    11826 Manzanita Lane,    Bainbridge Island,, WA 98110-1235
98495998     +Timothy Frew,    4533 NE 31st Avenue,    Portland, OR 97211-7145
98495999     +Timothy Williamson,    91 Turnberry Road,    Half Moon Bay, CA 94019-2604
98496000     +Title Wave Used Books,    1360 West Northern Lights,    Anchorage, AK 99503-3614
98496001     +Tom & Pat Leeson,    PO Box 2498,    Vancouver, WA 98668-2498
98496002     +Tom Jay,    PO Box 295,    Chimacum, WA 98325-0295
98496003     +Tom Till, Inc.,    3160 Rimrock Ln,    Moab, UT 84532-3879
98496004     +Tom Walker,    PO Box 146,    Denali Park, AK 99755-0146
98496005     +Tom Wharton,    1024 Ramona Ave,    Salt Lake City, UT 84105-3412
98496006     +Tonkin Torp LLP,    1600 Pioneer Tower,    888 SW 5th Avenue,    Portland, OR 97204-2012
98496007     +Toppan Printing Co Inc,    4551Glencoe Ave, Ste 110,    Marina Del Rey, CA 90292-7902
98496008      Tracie Basile Cooper,    13245 NW Nahcotta Drive,    Tigard, OR 97223
98496009     +Trade-Debt.net,    PO Box 1487,    West Babylon, NY 11704-0487
98496010     +Tradeshow Trish Transportation,    3535 E Coast Highway,    Suite 100,
               Corona Del Mar, CA 92625-2404
98496011     +Transfac Funding Corporation,    PO Box 3262,    Portland, OR 97208-3262
98496012     +Treasurer-Tax Collector,    Bernice James,    PO Box 579,    Santa Barbara, CA 93102-0579
98496013     +Tricia Brown,    31330 New Kirk Road,    Scappoose, OR 97056-2215
98496014      Triicia Martin,    15058 NW Blaze Terrace,    Beaverton, OR 97006
98496015      Trinity River Sales,    1355 Dallas Trade Mart,    Dallas, TX 75207
98496016     +Trish Reynolds,    151 Cliff Street,    PO Box 1065,    Eureka, NV 89316-1065
98496017     +Tucker Smith,    12806 Highway 191,    Pinedale, WY 82941-9005
98496029      UPS Supply Chain Solutions,    PO Box 1067,    Scranton, PA 18577-0067
98496031      US Postal Service,    Portland Main Office,    PO Box 3480,    Portland, OR 97208-3480
98496030     +US Postal Service,    PO Box 1900,    Goleta, CA 93102-1900
98496032     +USF Reddaway,    PO Box 1035,    Clackamas, OR 97015-1035
98496033     +USF Reddaway Truck Lines,    26401 Network Place,    Chicago, IL 60673-1264
98496019     +Uline,    25392 Commerce Drive,    Lake Forest, CA 92630-8823
98496020     +Ultrakote,    21021 66th Ave W,    Lynnwood, WA 98036-7303
98496021      Unisource Corp.,    File 57006,    Los Angeles, CA 90074-7006
98496022     +United Finish/Lamin Inc.,    3401 Pasadena Ave.,    Los Angeles, CA 90031-1929
98496023     +United Paper Converters Inc.,    2952 N W Yeon Ave,    Portland, OR 97210-1518
98496024     +United Parcel Service,    PO Box 894820,    Los Angeles, CA 90189-4820
98496025      United States Postal Service,    CMRS-PBP,    PO Box 0566,    Carol Stream, IL 60132-0566
98496026     +University Of Alaska,    Anchorage Bookstore,    2905 Providence Drive,    Anchorage, AK 99508-4612
98496027      University of Maine,    5775 UM Bookstore,    Orono, ME 04469-5778
98496028      University of Washington,    and Resource Programs,    3716 Brooklyn Ave NE,
               Seattle, WA 98105-6716
98496036     +VCL,    2130 SW 5th Ave #214,    Portland, OR 97201-4976
98496034     +Valeria and Sherwood Mohry,    34 Prospect Road,    Sugarloaf, PA 18249-3623
98496035     +Valerie A. Long,    3021 Chestnut Ave,    Baltimore, MD 21211-2714
98496037     +Ventura County Star,    PO Box 6711,    Ventura, CA 93006-6711
98496038     +Ventura Laminating & Sup,    2368 Eastman Ave.,    #13,    Ventura, CA 93003-5772
98496039      Verizon California,    PO Box 30001,    Inglewood, CA 90313-0001
98496042     +Vi Le,    3204 NW Blackcomb Drive,    Portland, OR 97229-8207
98496043     +Viatech Publishng Solutions,    PO Box 503433,    St Louis, MO 63150-0001
98496044     +Vicki Knapton,    222 SE 5th Ave,    Hillsboro, OR 97123-4127
98496046     +Vickie Moore,    420 East Cota Street,    Santa Barbara, CA 93101-1624
98496047     +Vince's Printing,    1614 SE 7Th Avenue,    Portland, OR 97214-3503
98496048     +Vision Envelope,    13707 So. Figueroa St.,    Los Angeles, CA 90061-1024
98496049     +Vivian Staender,    1202 Jacobs Drive,    Eugene, OR 97402-1972
98496051     +Vortex Industries Inc.,    7713 SW Nimbus Avenue,    Beaverton, OR 97008-6402
98496052      Voyageur Press, Inc.,    123 North Second St,    PO Box 338,    Stillwater, MN 55082-0338
98496053     +W. W. West Inc.,    20875 Sholes Rd,    Bend, OR 97702-9506
98496054      W.J. Spaargaren,    P.O. Box 18, 2770 AA,    Boskoop, Holland
98496055     +W.W. Grainger Inc,    Dept 624-808711667,    Palatine, IL 60038-0001
98496076     +WGC Inc.,    PO Box 83651,    Portland, OR 97283-0651
98496091      WLA/PNLA Conference,    4016 1st Ave NE,    Seattle, WA 98105-6502
98496056     +Wales Literary Agency, Inc.,    PO Box 9428,    Seattle, WA 98109-0428
98496057     +Walton International,    4800 North Scottsdale Road,    Suite 4000,    Scottsdale, AZ 85251-7696
98496058     +Warden & Associates,    1955 Tolinan Creek Road,    Ashland, OR 97520-3697
```

```
District/off: 0979-3           User: maggie                Page 13 of 14                   Date Rcvd: Nov 16, 2009
Case: 09-39457                 Form ID: B9B                Total Noticed: 1038

98496059     +Warren Adams,    2055 Rockford Creek Rd,    Clarksville, GA 30523-3935
98496060      Warren Miller,    6022 Deer Harbor Rd,    Deer Harbor, WA 98243
98496061     +Waste Management,    Portland Division,    PO Box 78251,    Phoenix, AZ 85062-8251
98496062     +Wayne Hartford,    4945 NE 109th,    Portland, OR 97220-1121
98496063     +Wayne Mergler,    3642 E.18th Avenue,    Anchorage, AK 99508-3371
98496064     +Wayne Schuster,    6784 Silver Sage,    Helena, MT 59602-8751
98496065     +Wells Fargo Bank,    Wells Fargo Card Services,    PO Box 29491,    Phoenix, AZ 85038-9491
98496066      Wells Fargo Processing Center,    PO Box 29706,    Phoenix, AR 52601
98496067     +Wendy Shattil/Bob Rozinski,    8325 E. Princeton Ave,    Denver, CO 80237-1739
98496068     +Wesco,    4265 Charter Street,    Los Angeles, CA 90058-2529
98496069     +Wesco Distribution Inc.,    Box 910465,    Pasadena, CA 91110-0001
98496070     +West Coast Paper Company,    PO Box 84145,    Seattle, WA 98124-5445
98496071      West Stock Photography,    101 Stuart Street,    Suite 800,    Seattle, WA 98101
98496072      Western Exhibitors LLC,    2181 Greenwich St,    San Francisco, CA 94123-3493
98496073     +Western States Envelope LLC,    2301 Raymer,    Fullerton, CA 92833-2514
98496074     +Westlam,    1200 E. Glenwood Place,    Santa Ana, CA 92707-3000
98496075     +Westmark Industries Inc.,    6701 SW McEwan Road,    Lake Oswego, OR 97035-7815
98496077      Whitecap Books,    351 Lynn Avenue,    No. Vancouver, BC,    CANADA V7J 2C4
98496078     +Whitehouse Florists,    3324 State St.,    Santa Barbara, CA 93105-2665
98496080     +Willamette University,    The Willamette Store,    900 State Street,    Salem, OR 97301-3930
98496081     +Willamette Valley Vineyards,    8800 Enchanted Way SE,    Turner, OR 97392-9580
98496082     +William F. Berry,    450 Westridge Drive,    Portolla Valley, CA 94028-7719
98496083     +William Fox,    333 W. Spazier Ave,    Burbank, CA 91506-3323
98496084     +William Friar,    2041 Oak Street,    Apt. #4,    San Francisco, CA 94117-1820
98496085      William G. Hartshorn,    135 Dalton Trail,    Whitehorse, YK,    CANADA YIA 3G1
98496086      William Hubbell,    11 Ledge Road,    Cumberland Foreside, ME 04110-1106
98496087     +William Johnson,    150 Riverdale Rd,    Bristol, NH 03222-2206
98496088     +William Morris Agency, Inc,    1325 Avenue of the Americas,    New York, NY 10019-6091
98496089     +Willie Johnson,    1790 Payne St,    Georgetown, IN 47122-8987
98496090      Winston Company - Oregon,    2837 Anthony Lane South,    Minneapolis, MN 55418-3269
98496092      Wolf Creek Books Inc.,    Box 31599, RPO Main St.,    Whitehorse, YK,    Canada
98496093     +Woodland Park Zoo,    601 N. 59th Street,    Seattle, WA 98103-5858
98496094     +WordStock,    1500 SW 12th Avenue,    Portland, OR 97201-3311
98496095      World Publishing Company,    Subscription Office,    PO Box 342,    Mt. Morris,, IL 61054-0342
98496096      Xerox Corporation,    PO Box 7405,    Pasadena, CA 91109-7405
98496098      Xpedx Paper Inc.,    File 050201,    Los Angeles, CA 90074-0201
98496102     +YRC,    Dept 100129,    Pasadena, CA 91189-0001
98496099     +Yale Pacific Inc,    5227 NE 152nd Place,    Portland, OR 97230-8311
98496100     +Yellow Freight System Inc.,    PO Box 100299,    Pasadena, CA 91189-0003
98496101     +Young American Bindery,    2157 E. Del Amo Blvd,    Rancho Dominquez, CA 90220-6301
98496103     +Yvonne Giles,    PO Box 4645,    Lexington, KY 40544-4645
98496104     +Zane Williams,    101 So. Franklin St.,    Madison, WI 53703-3413
98496105     +Zentz Industrial Services,    PO Box 1083,    Lebanon, PA 17042-1083
98496106      Zepak Corporation,    PO Box 789,    Wilsonville, OR 97070-0789

The following entities were noticed by electronic transmission on Nov 16, 2009.
aty           Fax: 503-727-2222 Nov 17 2009 03:34:55     JEANETTE L THOMAS,    1120 NW Couch St 10th Fl,
               Portland, OR   97209-4128
tr           +EDI: BRACAMACHO.COM Nov 16 2009 19:34:00      Rodolfo A Camacho,    POB 13897,
               Salem, OR 97309-1897
smg          +EDI: ORREV.COM Nov 16 2009 19:34:00      ODR Bkcy,    955 Center NE #353,    Salem, OR 97301-2553
98495112      EDI: AMEREXPR.COM Nov 16 2009 19:33:00      American Express,    PO Box 0001,
               Los Angeles, CA 90096-0001
98495243      Fax: 503-823-3089 Nov 16 2009 23:49:54     City of Portland,    1120 SW 5th Avenue,    Room 1250,
               Portland, OR 97202-2419
98495309      EDI: RCSDELL.COM Nov 16 2009 19:34:00      Dell Financial Services,    PO Box 5292,
               Carol Stream, IL 60197-5292
98495407      EDI: FORD.COM Nov 16 2009 19:34:00      Ford Motor Credit Company,    PO Box 7172,
               Pasadena, CA 91109-7172
98495436     +E-mail/Text: thaberthier@geosociety.org                           Geological Society of America,
               3300 Penrose Place,    Boulder, CO 80301-1806
98495592     +E-mail/Text: accounting@klarquist.com                            Klarquist Sparkman LLP,
               One World Trade Ctr Ste 1600,    121 SW Salmon St,    Portland, OR 97204-2904
98495720     +EDI: NEXTEL.COM Nov 16 2009 19:34:00      Nextel Communications,    PO Box 54977,
               Los Angeles, CA 90054-0977
98495799     +E-mail/Text: creditadmin@platt.com                           Platt Electric Supply,    PO Box 2858,
               Portland, OR 97208-2858
98495805     +E-mail/PDF: Credit.Approvals@pgn.com Nov 17 2009 06:35:00      Portland General Electric Co.,
               PO Box 4438,    Portland, OR 97208-4438
98495834     +E-mail/Text: bklaw@qwest.com                           Qwest,    PO Box 12480,
               Seattle, WA 98111-4480
98495939     +EDI: NEXTEL.COM Nov 16 2009 19:34:00      Sprint,    PO Box 54977,    Los Angeles, CA 90054-0977
98496040     +EDI: AFNIVZWIRE.COM Nov 16 2009 19:35:00      Verizon Wireless,    PO Box 9622,
               Mission Hills, CA 91346-9622
98496041     +EDI: AFNIVZWIRE.COM Nov 16 2009 19:35:00      Verizon Wireless Messaging,    PO Box 15110,
               Albany, NY 12212-5110
98496050      E-mail/Text: vci.bkcy@vwcredit.com                           Volkswagon Credit,    PO Box 60144,
               City of Industry, CA 91716-0144
98496065     +EDI: WFFC.COM Nov 16 2009 19:35:00      Wells Fargo Bank,    Wells Fargo Card Services,
               PO Box 29491,    Phoenix, AZ 85038-9491
98496088      E-mail/Text: ezohn@wmeentertainment.com                           William Morris Agency, Inc,
               1325 Avenue of the Americas,    New York, NY 10019-6091
98496097      E-mail/Text: brad.lee@xo.com                           XO Communications,    PO Box 31001-0429,
               Pasadena, CA 91110-0429
```

```
District/off: 0979-3          User: maggie              Page 14 of 14            Date Rcvd: Nov 16, 2009
Case: 09-39457                Form ID: B9B              Total Noticed: 1038

The following entities were noticed by electronic transmission (continued)
                                                                                             TOTAL: 20

            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
 98495472      Harbour Publishing,    Attn: Howard White,    PO Box 219, Madeira Park,    Britich Col.  V0N 2H0
 98496079      Whiz Group Limited,    Unit B 19/f Hop Lung Factory,    1 Mong Lung Street,    Shaukeiwan HK
 98495644*    +Mark Burks,   23715 Posey Lane,    West Hills, CA 91304-5237
 98496045*    +Vicki Knapton,    222 SE 5th Avenue,    Hillsboro, OR 97123-4127
                                                                                             TOTALS: 2, * 2

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Nov 18, 2009**              **Signature:**    _/s/ Joseph Speetjens_